FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 12-47072-CAD | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | Date Filed (f) or Converted (c): | 11/30/2012 (f) |
| For the Period Ending: | 06/30/2019 | | §341(a) Meeting Date: | 12/10/2013 |
| | | | Claims Bar Date: | 12/18/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | asset entered in error | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | $201.09 constituted portion of accounts receivable (TranSystems Corporation/Contract 2010-0023) (see asset no. 12). | | | | | |
| 2 | asset entered in error | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | $7627.21 constituted portion of accounts receivable (25 S. Harlem Building Account/ Contract #2012-0026); funds received on behalf of lienholder after order entered lifting stay (01/17/2013, dkt #45). | | | | | |
| 3 | City of Chicago Department of Finance **(u)** | $0.00 | $16,291.90 | | $10,637.87 | FA |
| Asset Notes: | Check for $10,637.87 received on 03/02/2017 constituted replacement check issued by City for an uncashed 2001 payment; replacement check was obtained through efforts of Payment Processing Services LLC, a claim recovery professional retained by the Trustee at dkt #176. | | | | | |
| 4 | Petty Cash (MAI Offices) | $1,140.25 | $0.00 | | $0.00 | FA |
| 5 | Associated Bank Checking Account | $25,730.10 | $0.00 | | $0.00 | FA |
| Asset Notes: | Associated Bank offset this against its undersecured claim prior to order for relief. | | | | | |
| 6 | Associated Bank Money Market Account | $4,735.49 | $0.00 | | $0.00 | FA |
| Asset Notes: | Associated Bank offset this against its undersecured claim prior to order for relief. | | | | | |
| 7 | 35mm Cannon AT-1 (20 Years old) | $5.00 | $0.00 | | $0.00 | FA |
| 8 | Nikon Coolpix L22 | $50.00 | $0.00 | | $0.00 | FA |
| 9 | Doland Engineering LLC, 334 East Coalfax St., Unit C1 Palatine IL 60067 - 49% Interest | Unknown | $35,000.00 | | $35,000.04 | FA |
| Asset Notes: | Per settlement approved by order entered 02/13/2014 (dkt #181), Jason Doland will pay $35,000 to the estate over 15 months, with a $10,000 payment due by March 1, 2014.  Thirty percent of each payment to be paid directly to Trustee's special counsel (for a total contingency fee of $10,500) per order entered 02/13/2014 (dkt #183). | | | | | |
| 10 | Petrocon Engineering Testing Labs, 1601 Olive St., St. Louis MO 63103 (49% Interest) | Unknown | $0.00 | | $0.00 | FA |
| 11 | Knight/McDonough JV, 221 North Lasalle Street, Suite 300 Chicago, IL 60601 (50% interest) | Unknown | $0.00 | | $0.00 | FA |
| 12 | Accounts Receivable | $683,663.28 | $683,663.28 | | $112,904.39 | FA |
| 13 | Agreement in place between MAI and Karl Hanson for a software package that he designed. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Constituted portion of assets that were subject of suit against Bowman International described in asset no. 24. | | | | | |
| 14 | Software Licenses | $558,786.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Constituted portion of assets that were subject of suit against Bowman International described in asset no. 24. | | | | | |
| 15 | Customer list | $0.00 | $1,000,000.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 12-47072-CAD | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | | Date Filed (f) or Converted to (c): | 11/30/2012 (f) |
| For the Period Ending: | 06/30/2019 | | | §341(a) Meeting Date: | 12/10/2013 |
| | | | | Claims Bar Date: | 12/18/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Constituted portion of assets that were subject of suit against Bowman International described in asset no. 24. | | | | | |
| **Ref. #** | | | | | | |
| 16 | Office equipment furnishings and supplies (Associated Bank Lease) | $150,000.00 | $150,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | Constituted portion of assets that were subject of suit against Bowman International described in asset no. 24.  Although a small number of items included in this group of assets may have been sold as part of the auction conducted by Heath Industrial pursuant to order entered on 06/19/2013 (dkt #135) (see asset no. 17 below), the bulk of these items (except any items removed by Bowman) were abandoned pursuant to order entered on 04/07/2016 (dkt #248). | | | | | |
| 17 | Miscellaneous Office Equipment, Furnishings, and Supplies | $100,000.00 | $100,000.00 | | $27,793.00 | FA |
| **Asset Notes:** | Constituted portion of assets that were subject of suit against Bowman International described in asset no. 24.  The list of miscellaneous office equipment, furnishings and supplies in Schedule B was not exhaustive, and additional equipment, furniture, and supplies were located at both Debtor's Stetson Avenue facility in Chicago and its Orland Park location.  However, all equipment, furnishings, and supplies located at Debtor's Orland Park facility were sold at the auction conducted by Heath Industrial pursuant to order entered on 06/19/2013 (dkt #135).  Items from the Stetson address that were not subject to the Associated Bank lease (asset no. 16 above), except items removed by Bowman, were ultimately abandoned pursuant to orders dated 10/16/2013 (dkt #161) and 03/26/2015 (dkt #227). | | | | | |
| 18 | Other property (3 City of Chicago contracts) | Unknown | $0.00 | | $0.00 | FA |
| 19 | Security Deposit Refund - United Center Joint Venture | (u) $0.00 | $5,000.00 | | $5,000.00 | FA |
| 20 | Business licenses | $0.00 | $0.00 | | $0.00 | FA |
| 21 | Automobiles | $0.00 | $10,000.00 | | $0.00 | FA |
| **Asset Notes:** | Of the twelve vehicles listed in the attachment to Schedule B, item 25, three were actually sold and one surrendered to the lienholder prepetition, four more were sold during the gap period (i.e., postpetition but prior to the order for relief), and two were surrendered during the gap period (and orders were entered, on motions by the lienholder, annulling the stay as to those two vehicles – docket nos. 144 and 145).  After the order for relief, a 2011 Lexus was transferred (pursuant to order entered on the Trustee's motion on 03/26/2014, docket no. 189) to Alan Swanson, a former shareholder and director who was a co-obligor on the debt due to the lienholder and was making all the payments thereon.  The remaining vehicle, in the possession of a former employee, was in poor condition and considered valueless and will be deemed abandoned upon the closing of the case. | | | | | |
| 22 | Distribution received from CH 7 Trustee Deborah M. Gutfeld RE: Joseph W Middleton Case No. 13-29372 | (u) $0.00 | $830.09 | | $830.09 | FA |
| **Asset Notes:** | Proof of claim filed for $49,000, based on fraudulent transfer; 1.7% distribution. | | | | | |
| 23 | Avoidance claims against non-insider shareholders | (u) $0.00 | $5,000.00 | | $262,974.88 | FA |
| **Asset Notes:** | Pursuant to order entered on 06/25/2014 (dkt #196), the Trustee settled avoidance claims, without the need for filing adversary complaints, against non-insider shareholders for the return of funds that constituted fraudulent transfers and/or unlawful distributions. | | | | | |

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Date Filed (f) or Converted (c): | 11/30/2012 (f) |
| For the Period Ending: | 06/30/2019 | §341(a) Meeting Date: | 12/10/2013 |
| | | Claims Bar Date: | 12/18/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | 14-00688 David Leibowitz, Trustee v. Bowman International, Inc., et al. (u) | $0.00 | $5,000,000.00 | | $1,500,000.00 | $250,000.00 |
| **Asset Notes:** | Settled pursuant to order entered 03/23/2017 (dkt #298) for $1,750,000 payable as follows: initial payment of $500,000 upon approval of the settlement; an additional $250,000 six months later, on 10/13/2017, evidenced by a promissory note, with interest from 04/01/2017 at 3.55%, payable with principal on 10/13/2017; and the $1,000,000 balance, evidenced by a separate promissory note, in 8 quarterly principal payments of $125,000 each, commencing 01/02/2018 and continuing on the first business day of each subsequent quarter, with interest on the promissory note from 04/01/2017 at 3.55%, payable quarterly in arrears. Interest payments are recorded separately below. (See asset no. 35) | | | | | |
| 25 | Avoidance claims against insiders (asserted in Adv. No. 14-00689 and Adv. No. 14-00811) (u) | $0.00 | $800,000.00 | | $800,000.00 | FA |
| **Asset Notes:** | Although there was no formal joinder of Adv. 14 A 00689 (Trustee vs. McDonough, Swanson, Curley, Nathani, and Hanneman) and Adv. 14 A 00811 (Trustee vs. Swanson, Nathani, Hanneman, and Ciotola), the sums paid to the estate by three of the settling defendants were paid to resolve both Adv. 14 A 00689 (based on directors' duty of care) and Adv. 14 A 00811 (based on fraudulent transfers/unlawful shareholder distributions). Those three defendants, who were named in both complaints, paid a total of $530,000 in satisfaction of all claims made by the Trustee therein. The two defendants named only in one complaint paid $270,000. See docket nos. 218 and 220. | | | | | |
| 26 | Class Action Settlement in re: Toyota Motor Corp 10ML2151 (C.D. Cal.) (u) | $0.00 | $18.22 | | $18.22 | FA |
| 27 | AT&T Mobility Wireless Sales Tax litigation Settlement Payment (u) | $0.00 | $5.57 | | $5.57 | FA |
| 28 | asset entered in error | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | $55,840 constituted portion of accounts receivable (Contract 2011-0028/"Fire and Life Safety Project" for Cook County). See asset no. 12. | | | | | |
| 29 | Neopost Credit (u) | $0.00 | $1,075.04 | | $1,075.04 | FA |
| **Asset Notes:** | Bill credit from NeoPost | | | | | |
| 30 | Refund due under old lease/former landlord of McDonough (u) | $0.00 | $45,446.25 | | $45,446.25 | FA |
| 31 | Unscheduled money market account (u) | $0.00 | $1,057.37 | | $1,057.37 | FA |
| 32 | 12.2012 F-940 refund (u) | $0.00 | $279.07 | | $279.07 | FA |
| 33 | Distribution received from Mark Weisbart, ch 7 trustee for Thomas Hunt, Case No. 13-42584 (E.D. Tex.) (u) | $0.00 | $41,500.00 | | $34,814.89 | FA |
| **Asset Notes:** | Proof of claim filed for $41,500, based on fraudulent transfer/unlawful distribution grounds; 83.89% dividend. | | | | | |
| 34 | Distribution received from Gina Krol, ch 7 trustee for John E. Naughton, III, Case No. 13-36326 (u) | $0.00 | $0.00 | | $1,735.73 | FA |
| **Asset Notes:** | Proof of claim filed for $41,500, based on fraudulent transfer/unlawful distribution grounds; 4.2% dividend. | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4

| | | | |
|---|---|---|---|
| **Case No.:** | 12-47072-CAD | **Trustee Name:** | David Leibowitz |
| **Case Name:** | MCDONOUGH ASSOCIATES INC. | **Date Filed (f) or Converted (c):** | 11/30/2012 (f) |
| **For the Period Ending:** | 06/30/2019 | **§341(a) Meeting Date:** | 12/10/2013 |
| | | **Claims Bar Date:** | 12/18/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 35 | Interest Payments - received pursuant to settlement of 14-A-688, David Leibowitz, Trustee v. Bowman International, Inc., et al. (Asset no. 24) **(u)** | $0.00 | $50,000.00 | | $59,171.74 | $0.00 |
| **Asset Notes:** | Interest on settlement payments accruing from 04/01/2017 at 3.55%, as described above.  (See asset no. 24) | | | | | |
| 36 | Class Action Settlement - Illinois LCD Class Action **(u)** | $0.00 | $13,295.31 | | $11,138.23 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | | |
| | $1,524,110.12 | $7,958,462.10 | | $2,909,882.38 | $250,000.00 |

**Major Activities affecting case closing:**

06/30/2019   2019 Reporting Period:

The Trustee continues to collect quarterly settlement payments in the amount of $125,000 each, plus interest, pursuant to the settlement agreement with Bowman Companies. Payments are anticipated through October 1, 2019, after which the case will be ready for TFR.

05/26/2018   2018 Reporting Period:

The Trustee reviewed all claims and objected to those necessary.  An interim distribution to allowed claimants was completed on April 23, 2018.

The Trustee collected $10,636.25 pursuant to the Illinois LCD Class Action settlement.

Additionally, the Trustee has collected in excess of $1,000,000 towards the Bowman adversary settlement in the amount of $1,750,000 (plus interest). Quarterly settlement payments in the amount of $125,000 each, plus interest, are anticipated to through October 1, 2019, after which the case will be ready for TFR.

06/30/2017   2017 Reporting Period:

Adversary proceeding settled for $1.75 million to be paid, with interest, over a period of 2 years.

Trustee has reviewed all claims and objected to those necessary in advance of an interim distribution to be made upon receipt of interim settlement payments.

04/06/2017   Claims fully reviewed. All claims resolved except City, IDOT and METRA.

Interim distribution when McDonough interim payments are made.

02/07/2017   Adversary proceeding settled for $1.75 million to be paid, with interest, over a period of 2 years

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 12-47072-CAD |
| Case Name: | MCDONOUGH ASSOCIATES INC. |
| For the Period Ending: | 06/30/2019 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Date Filed (f) or Converted (c): | 11/30/2012 (f) |
| §341(a) Meeting Date: | 12/10/2013 |
| Claims Bar Date: | 12/18/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | 12/31/2015 | Current Projected Date Of Final Report (TFR): | 12/31/2019 |

/s/ DAVID LEIBOWITZ

DAVID LEIBOWITZ

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-47072-CAD | |
| **Case Name:** | MCDONOUGH ASSOCIATES INC. | |
| **Primary Taxpayer ID #:** | **-***8024 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/30/2012 | |
| **For Period Ending:** | 06/30/2019 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******7201 |
| **Account Title:** | McDonough Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/19/2013 | (12) | TRANSYSTEMS CORPORATION | Accounts Receivable 2010-0023 - TranSystems Corporation | 1121-000 | $201.09 | | $201.09 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $0.09 | $201.00 |
| 05/10/2013 | (12) | 2500 S. Harlem Building Account | Accounts Receivable 2012-0026 - Monroe 2500 LLC | 1121-000 | $7,627.21 | | $7,828.21 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $8.28 | $7,819.93 |
| 06/05/2013 | (12) | City of Chicago Department of Finance | Funds received RE Prof. Sewer Design Services. | 1121-000 | $5,654.03 | | $13,473.96 |
| 06/07/2013 | 3001 | Associated Bank | Funds received by the estate RE: Bank's collateral, after order entered lifting stay on 01/17/2013 (dkt #45) | 4210-000 | | $7,627.21 | $5,846.75 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $12.81 | $5,833.94 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $9.41 | $5,824.53 |
| 08/05/2013 | (12) | Cypress Communications, LLC | Accounts Receivable | 1121-000 | $276.00 | | $6,100.53 |
| 08/14/2013 | | Heath Industrial Auction Services, Inc | Proceeds from auction to liquidate office equipment, furnishings, and supplies | * | $18,424.02 | | $24,524.55 |
| | {17} | | Proceeds from auction to liquidate office equipment, furnishings, and supplies, per contract approved by order dated 06/19/2013 (dkt #135)       $27,793.00 | 1129-000 | | | $24,524.55 |
| | | | 10% Commission per Contract - Heath Industrial       $(2,779.30) | 3610-000 | | | $24,524.55 |
| | | | Expenses related to Auction       $(6,589.68) | 3620-000 | | | $24,524.55 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $27.67 | $24,496.88 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $35.70 | $24,461.18 |
| 10/08/2013 | (12) | City of Chicago Department of Finance | Funds received RE: Professional Sewer Design Services | 1121-000 | $19,837.69 | | $44,298.87 |
| 10/08/2013 | (19) | United Center Joint Venture | Security Deposit Refund -092013 | 1290-000 | $5,000.00 | | $49,298.87 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $67.91 | $49,230.96 |
| 11/19/2013 | 3002 | Heath Industrial Appraisal Services, Inc | Invoice NO. 5751 Appraisal | 3620-000 | | $3,500.00 | $45,730.96 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $79.44 | $45,651.52 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $71.29 | $45,580.23 |

| | | | | **SUBTOTALS** | $57,020.04 | $11,439.81 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-47072-CAD | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | |
| Primary Taxpayer ID #: | **-***8024 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/30/2012 | |
| For Period Ending: | 06/30/2019 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******7201 |
| Account Title: | McDonough Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/28/2014 | 3003 | William J. Barrett | Retainer for consulting expert and payment of third-party invoices for data preservation services(Per dkt 167) | 3220-610 | | $23,711.34 | $21,868.89 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $73.36 | $21,795.53 |
| 02/20/2014 | (12) | Chicago Transit Authority | Receivable from Chicago Transit Authority (check issued as replacement for an uncashed 2009 payment) | 1121-000 | $2,424.09 | | $24,219.62 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $33.02 | $24,186.60 |
| 03/07/2014 | | Jason Doland | Settlement Payment 1 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $7,000.00 | | $31,186.60 |
| | {9} | | Settlement Payment 1 of 13 (per dkt #181)        $10,000.00 | 1149-000 | | | $31,186.60 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)        $(3,000.00) | 3210-600 | | | $31,186.60 |
| 03/13/2014 | | Jason & Desiree Doland | Settlement Payment 2 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $32,532.76 |
| | {9} | | Settlement Payment 2 of 13 (per dkt #181)        $1,923.08 | 1149-000 | | | $32,532.76 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)        $(576.92) | 3210-600 | | | $32,532.76 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $45.21 | $32,487.55 |
| 03/31/2014 | 3004 | Payment Processing Services, LLC | 10% fee for obtaining replacement check from CTA for uncashed 2009 receivable payment (per order dated 03/27/2014, dkt #191) | 3991-320 | | $242.41 | $32,245.14 |
| 04/07/2014 | 3005 | International Sureties, Ltd | Bond Payment | 2300-000 | | $27.62 | $32,217.52 |
| | | | **SUBTOTALS** | | $10,770.25 | $24,132.96 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2014 | | Jason & Desiree Doland | Settlement Payment 3 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $33,563.68 |
| | {9} | | Settlement Payment 3 of 13 (per dkt #181) $1,923.08 | 1149-000 | | | $33,563.68 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183) $(576.92) | 3210-600 | | | $33,563.68 |
| 04/10/2014 | (22) | Deborah Gutfeld | Distrution payment received from Ch 7 Trustee Deborah M. Gutfeld Re Joseph W. Middleton Case No. 13-29372 | 1241-000 | $830.09 | | $34,393.77 |
| 04/21/2014 | (12) | County of Cook | Payment of $7,000 on County's "Exterior Walls" project and $14,044.28 as replacement for uncashed 2012 check (Invoice #'s 11-485-07, 11-486-04 and 12-314-18) | 1121-000 | $21,044.28 | | $55,438.05 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $62.16 | $55,375.89 |
| 05/16/2014 | | Jason Doland | Settlement Payment 4 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $56,722.05 |
| | {9} | | Settlement Payment 4 of 13 (per dkt #181) $1,923.08 | 1149-000 | | | $56,722.05 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183) $(576.92) | 3210-600 | | | $56,722.05 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $93.22 | $56,628.83 |
| 06/16/2014 | 3006 | Parr Recovery, Inc. | 10% fee for obtaining $14,044.28 replacement payment from Cook County for uncashed 2012 check (per dkt #'s 155 and 191) | 3991-320 | | $1,404.43 | $55,224.40 |
| 06/16/2014 | 3007 | ADR Systems of America | Payment to mediator per order dated 06/11/2014 (dkt # 194) | 3721-000 | | $2,700.00 | $52,524.40 |
| | | | **SUBTOTALS** | | $24,566.69 | $4,259.81 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-47072-CAD | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | |
| Primary Taxpayer ID #: | **-***8024 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/30/2012 | |
| For Period Ending: | 06/30/2019 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******7201 |
| Account Title: | McDonough Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2014 | | Jason Doland | Settlement Payment 5 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $53,870.56 |
| | {9} | | Settlement Payment 5 of 13 (per dkt #181)                    $1,923.08 | 1149-000 | | | $53,870.56 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)      $(576.92) | 3210-600 | | | $53,870.56 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $85.46 | $53,785.10 |
| 07/14/2014 | | Jason & Desiree Doland | Settlement Payment 6 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $55,131.26 |
| | {9} | | Settlement Payment 6 of 13 (per dkt #181)                    $1,923.08 | 1149-000 | | | $55,131.26 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)      $(576.92) | 3210-600 | | | $55,131.26 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $87.98 | $55,043.28 |
| 08/06/2014 | (23) | Andrew & Barbara Ftacek Jr. | Settlement - Ftacek, Andrew P., Jr. - paid-in-full (dkt. 196) | 1241-000 | $10,008.75 | | $65,052.03 |
| 08/06/2014 | (23) | Kamil & Aysegul Yenice | Settlement - Yenice, Kamil M. - paid-in-full (dkt. 196) | 1241-000 | $7,977.00 | | $73,029.03 |
| 08/06/2014 | (23) | Nathaniel & Laura Utz | Settlement - Utz, Nathaniel K. - paid-in-full (dkt. 196) | 1241-000 | $4,781.25 | | $77,810.28 |
| 08/06/2014 | (23) | Durdana Akbar Baig | Settlement - Baig, Mirza G. - paid-in-full (dkt 196) | 1241-000 | $7,946.67 | | $85,756.95 |
| 08/06/2014 | (23) | Kenneth & Jennifer Peterson | Settlement - Peterson - paid in full (dkt#196) | 1241-000 | $3,618.17 | | $89,375.12 |
| 08/06/2014 | (23) | Jeffrey & Kathleen Ehrhart | Settlement - Ehrhart, Jeffrey C. - paid-in-full (dkt 196) | 1241-000 | $6,461.26 | | $95,836.38 |
| 08/06/2014 | (23) | Sung & Young Lee | Settlement - Lee, Sung H. - paid-in-full (dkt 196) | 1241-000 | $13,739.46 | | $109,575.84 |
| 08/06/2014 | (23) | Fritz Hengge | Settlement - Hengge, Fritz - paid-in-full (dkt 196) | 1241-000 | $3,633.75 | | $113,209.59 |
| 08/06/2014 | (23) | Travis Kluegel | Settlement - Kleugal, Travis - paid-in-full (dkt 196) | 1241-000 | $7,236.14 | | $120,445.73 |
| 08/06/2014 | (23) | Mathew Letson | Settlement - Letson, Matthew S. - paid-in-full (dkt 196) | 1241-000 | $25,086.25 | | $145,531.98 |
| 08/06/2014 | (23) | Thomas Thornton | Settlement - Thornton - paid in full (dkt#196) | 1241-000 | $4,400.00 | | $149,931.98 |
| 08/06/2014 | (23) | Richard & Margaret Young | Settlement - Young, Richard J. - paid-in-full (dkt 196) | 1241-000 | $13,345.00 | | $163,276.98 |
| 08/06/2014 | (23) | Karl & Elise Hanson | Settlement - Hanson, Karl J. - paid-in-full (dkt 196) | 1241-000 | $9,495.29 | | $172,772.27 |
| | | | **SUBTOTALS** | | $120,421.31 | $173.44 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | | Trustee Name: | David Leibowitz |
| Case Name: | MCDONOUGH ASSOCIATES INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2014 | (23) | Amy & Eric Grzeskowiak | Settlement - Grzeskowiak, Eric J. - paid-in-full (dkt 196) | 1241-000 | $13,464.30 | | $186,236.57 |
| 08/06/2014 | (23) | Jandacek | Settlement - Jandacek, Earl - paid-in-full (dkt 196) | 1241-000 | $3,587.61 | | $189,824.18 |
| 08/06/2014 | (23) | Jeremy Nakashima | Settlement - Nakashima, Jeremy - paid-in-full (dkt 196) | 1241-000 | $7,236.14 | | $197,060.32 |
| 08/06/2014 | (23) | Gerald Koylass | Settlement - Koylass, Gerald E. - paid-in-full (dkt 196) | 1241-000 | $3,968.75 | | $201,029.07 |
| 08/06/2014 | (23) | Genevieve & Richard Sams | Settlement - Sams, Richard A. - paid-in-full (dkt 196) | 1241-000 | $43,992.94 | | $245,022.01 |
| 08/06/2014 | (23) | Lynette & Timothy Werner | Settlement - Werner, Timothy D. - paid-in-full (dkt 196) | 1241-000 | $5,064.88 | | $250,086.89 |
| 08/06/2014 | (23) | Robert & Mihaela Hegstrom | Settlement - Hegstrom, Robert C. - paid-in-full (dkt 196) | 1241-000 | $6,672.50 | | $256,759.39 |
| 08/06/2014 | (23) | Brian & Amy McPartlin | Settlement - Brian McPartlin - payment 1 of 4 (dkt #196) | 1241-000 | $1,115.00 | | $257,874.39 |
| 08/06/2014 | (23) | W Shane & Tine Larson | Settlement - Larson, Warren Shane - paid-in-full (dkt 196) | 1241-000 | $3,336.25 | | $261,210.64 |
| 08/06/2014 | (23) | MIchael & Amy Tomaszewski | Settlement - Tomaszewski, Michael J. - paid-in-full (dkt 196) | 1241-000 | $4,480.13 | | $265,690.77 |
| 08/06/2014 | (23) | Richard Boehm | Settlement - Boehm, Richard - paid-in-full (dkt 196) | 1241-000 | $7,236.14 | | $272,926.91 |
| 08/08/2014 | (23) | Durdana Akbar Baig | Check listed as 7946.67 (08/06/2014) should have been 7976.67<br><br>Added $30 to your deposit amount | 1241-000 | $30.00 | | $272,956.91 |
| 08/25/2014 | 3008 | William J.  Barrett | 30% Fee for Recoveries (per docket #196) | 3210-600 | | $65,623.14 | $207,333.77 |
| 08/27/2014 | | Jason Doland | Settlement Payment 7 of 13 (per dkt #181)<br>30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $208,679.93 |
| | {9} | | Settlement Payment 7 of 13 (per dkt #181)            $1,923.08 | 1149-000 | | | $208,679.93 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)            $(576.92) | 3210-600 | | | $208,679.93 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $386.96 | $208,292.97 |
| | | | **SUBTOTALS** | | $101,530.80 | $66,010.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-47072-CAD | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | |
| Primary Taxpayer ID #: | **-***8024 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/30/2012 | |
| For Period Ending: | 06/30/2019 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******7201 |
| Account Title: | McDonough Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2014 | | Desiree & Jason Doland | Settlement Payment 8 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $209,639.13 |
| | {9} | | Settlement Payment 8 of 13 (per dkt #181)   $1,923.08 | 1149-000 | | | $209,639.13 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)   $(576.92) | 3210-600 | | | $209,639.13 |
| 09/18/2014 | (23) | Brian & Amy McPartlin | Settlement - Brian McPartlin - payment 2 of 4 (dkt #196) | 1241-000 | $1,000.00 | | $210,639.13 |
| 09/18/2014 | (23) | Steven & Karen Ravanesi | Settlement - Ravanesi, Steven M. - paid-in-full (dkt 196) | 1241-000 | $16,681.25 | | $227,320.38 |
| 09/18/2014 | 3009 | ADR Systems of America | Payment to Mediator per order dated 6/11/2014 (dkt #194) | 3721-000 | | $1,238.00 | $226,082.38 |
| 09/22/2014 | 3010 | William J. Barrett | 30% Fee for Recoveries (per docket #196) | 3210-600 | | $5,304.37 | $220,778.01 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $329.18 | $220,448.83 |
| 10/02/2014 | (23) | Jason Doland | This deposit made on 10/2/14 should have been in the amount of $350.00. See corrective entry for ($996.16) below.  Correct payor is Behazad Amini (re settlement - dkt #196) | 1241-000 | $1,346.16 | | $221,794.99 |
| 10/02/2014 | (23) | Brian McPartlin | Settlement - Brian McPartlin - payment 3 of 4 (dkt #196) | 1241-000 | $1,000.00 | | $222,794.99 |
| 10/10/2014 | (23) | Jason Doland | Deposit made on 10/2/14 should have been in the amount of $350.00.  This is correcting entry of the difference. Correct payor is Behazad Amini (re settlement - dkt #196) | 1241-000 | ($996.16) | | $221,798.83 |
| 10/17/2014 | | Jason Doland | Settlement Payment 9 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $223,144.99 |
| | {9} | | Settlement Payment 9 of 13 (per dkt #181)   $1,923.08 | 1149-000 | | | $223,144.99 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)   $(576.92) | 3210-600 | | | $223,144.99 |
| 10/17/2014 | (23) | Andrew & Trai Keyster | Settlement - Keyster - paid-in-full (dkt #196) | 1241-000 | $7,992.00 | | $231,136.99 |
| 10/17/2014 | (23) | Matthew & Kathryn Jereb | Settlement - Matthew Jereb - paid in full (dkt #196) | 1241-000 | $8,344.00 | | $239,480.99 |
| | | | **SUBTOTALS** | | $38,059.57 | $6,871.55 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 12-47072-CAD | | | Trustee Name: | David Leibowitz | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***8024 | | | Checking Acct #: | ******7201 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | McDonough Checking | |
| For Period Beginning: | 11/30/2012 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 06/30/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $394.31 | $239,086.68 |
| 11/05/2014 | (23) | Brian & Amy McPartlin | Settlement - Brian McPartlin - payment 4 of 4 (dkt #196) | 1241-000 | $1,000.00 | | $240,086.68 |
| 11/21/2014 | 3011 | William J. Barrett | 30% Fee for Recoveries (per docket #196) | 3210-600 | | $5,605.80 | $234,480.88 |
| 11/24/2014 | | Jason Doland | Settlement Payment 10 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $235,827.04 |
| | {9} | | Settlement Payment 10 of 13 (per dkt #181) $1,923.08 | 1149-000 | | | $235,827.04 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183) $(576.92) | 3210-600 | | | $235,827.04 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $350.07 | $235,476.97 |
| 12/12/2014 | | Jason Doland | Settlement Payment 11 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $236,823.13 |
| | {9} | | Settlement Payment 11 of 13 (per dkt #181) $1,923.08 | 1149-000 | | | $236,823.13 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183) $(576.92) | 3210-600 | | | $236,823.13 |
| 12/12/2014 | (23) | Gilda Amini | Settlement - Behazad Amini - payment 2 (dkt #196) | 1241-000 | $350.00 | | $237,173.13 |
| 12/23/2014 | 3012 | Marijo Maas | Former employee contract for preparing, signing and mailing 2012 940 and 941 tax forms for estate | 2990-000 | | $750.00 | $236,423.13 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $382.07 | $236,041.06 |
| 01/09/2015 | (26) | Toyuota Motor Credit | Settlement Payment | 1249-000 | $18.22 | | $236,059.28 |
| 01/21/2015 | | Jason & Desiree Donald | Settlement Payment 12 of 13 (per dkt #181) (Payor last name should be Doland) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $237,405.44 |
| | {9} | | Settlement Payment 12 of 13 (per dkt #181) $1,923.08 | 1149-000 | | | $237,405.44 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183) $(576.92) | 3210-600 | | | $237,405.44 |
| | | | **SUBTOTALS** | | $5,406.70 | $7,482.25 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2015 | (25) | Travelers | Settlement - McDonough/Curley - dkt. 218 | 1249-000 | $270,000.00 | | $507,405.44 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $548.61 | $506,856.83 |
| 02/04/2015 | (23) | Travelers | Settlement - Ciotola - paid in full (dkt #196) | 1241-000 | $8,344.00 | | $515,200.83 |
| 02/11/2015 | 3013 | William J. Barrett | 30% fee for recoveries Re 270,000.00 McDonough/Curley (per dkt #218) Re 8,344 Ciotola (per dkt #196) | 3210-600 | | $83,503.20 | $431,697.63 |
| 02/25/2015 | | Jason & Desiree Doland | Settlement Payment 13 of 13 (per dkt #181)30% contingency fee paid directly to special counsel (per dkt #183) | * | $2,692.32 | | $434,389.95 |
| | {9} | | Settlement Payment 13 of 13 (per dkt #181) $3,846.16 | 1149-000 | | | $434,389.95 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183) $(1,153.84) | 3210-600 | | | $434,389.95 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $697.58 | $433,692.37 |
| 03/05/2015 | (25) | Travelers | Settlement with Nathani, Hannemann, and Swanson (per dkt #220) | 1249-000 | $530,000.00 | | $963,692.37 |
| 03/11/2015 | 3014 | William J. Barrett | 30% fee for recoveries re settlement with Swanson, Nathani, and Hannemann (per dkt #220) | 3210-600 | | $159,000.00 | $804,692.37 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,278.71 | $803,413.66 |
| 03/31/2015 | 3015 | Adams Levin | Bond Payment | 2300-000 | | $480.71 | $802,932.95 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,254.44 | $801,678.51 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,293.66 | $800,384.85 |
| 06/10/2015 | 3016 | William J. Barrett | VOID - Payment for expenses pursuant to Docket No. 232 | 3220-613 | | $4,582.99 | $795,801.86 |
| 06/10/2015 | 3017 | William J. Barrett | VOID - Payment to special counsel for reimbursement of funds paid to A/E Consulting Services, Inc.   See Docket No. 232 | 3220-613 | | $14,932.50 | $780,869.36 |
| 06/16/2015 | 3016 | VOID: William J. Barrett | Void of Check# 3016 - Printing Error | 3220-613 | | ($4,582.99) | $785,452.35 |
| 06/16/2015 | 3017 | VOID: William J. Barrett | Void of Check# 3017 - Printing Error | 3220-613 | | ($14,932.50) | $800,384.85 |
| 06/16/2015 | 3018 | William J. Barrett | Payment for expenses (per docket #232) | 3220-610 | | $4,582.99 | $795,801.86 |
| | | | **SUBTOTALS** | | $811,036.32 | $252,639.90 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/16/2015 | 3019 | William J.  Barrett | Payment to special counsel for reimbursement of funds paid to A/E Consulting Services, Inc.   See Docket No. 232 | 3220-610 | | $14,932.50 | $780,869.36 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,236.70 | $779,632.66 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,339.25 | $778,293.41 |
| 08/13/2015 | (27) | ATTM Settlement | Settlement Payment resulting from resolution of AT&T Mobility Tax Litigation | 1249-000 | $0.12 | | $778,293.53 |
| 08/18/2015 | (12) | County of Cook | Accounts Receivable 2011-0028 - CC Capital Planning & Policy ("Fire & Life Safety" project) | 1121-000 | $55,840.00 | | $834,133.53 |
| 08/24/2015 | 3020 | Taylor Made Design, Inc | Settlement with subcontractor on Cook County "Fire & Life Safety" project, pursuant to order entered 01/07/2015 (dkt #216) | 4120-000 | | $20,789.64 | $813,343.89 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,208.36 | $812,135.53 |
| 09/03/2015 | 3021 | Lakelaw | First Interim Application for Trustee's attorney, Lakelaw; fees awarded: $48,117.50. (Dkt #241) | 3110-000 | | $48,117.50 | $764,018.03 |
| 09/03/2015 | 3022 | Lakelaw | First Interim Application for Trustee's attorney, Lakelaw; expenses awarded: 742.95.  (Dkt #241) | 3120-000 | | $742.95 | $763,275.08 |
| 09/03/2015 | 3023 | David P. Leibowitz | First Interim Application for David P Leibowitz, Trustee; fees awarded: $22,863.00.  (Dkt #242) | 2100-000 | | $22,863.00 | $740,412.08 |
| 09/03/2015 | 3024 | David P. Leibowitz | First Interim Application for David P Leibowitz, Trustee; expenses awarded: $62.51.  (Dkt #242) | 2200-000 | | $62.51 | $740,349.57 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,182.31 | $739,167.26 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,231.27 | $737,935.99 |
| 11/03/2015 | (27) | ATTM Settlement | Settlement Payment resulting from resolution of AT&T Mobility Tax Litigation | 1249-000 | $1.19 | | $737,937.18 |
| 11/30/2015 | (29) | Mail Finance A Neopost USA Company | Bill credit from Neopost | 1290-000 | $1,075.04 | | $739,012.22 |
| 11/30/2015 | (30) | SL Pru LLC | Refund due under old lease from former landlord | 1290-000 | $45,446.25 | | $784,458.47 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,113.98 | $783,344.49 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,261.66 | $782,082.83 |
| 01/20/2016 | (31) | Deutsche MMK Money Market | Liquidation of Unscheduled Money Market Account | 1229-000 | $1,057.37 | | $783,140.20 |
| | | | **SUBTOTALS** | | $103,419.97 | $116,081.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-47072-CAD | |
| **Case Name:** | MCDONOUGH ASSOCIATES INC. | |
| **Primary Taxpayer ID #:** | **-***8024 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/30/2012 | |
| **For Period Ending:** | 06/30/2019 | |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******7201 |
| **Account Title:** | McDonough Checking |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,262.65 | $781,877.55 |
| 02/01/2016 | 3025 | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Payment for expenses (per docket #246) | 3220-610 | | $9,481.21 | $772,396.34 |
| 02/01/2016 | 3026 | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Payment for expenses (reimbursement of retainer paid to expert) (per docket #246) | 3220-610 | | $20,000.00 | $752,396.34 |
| 02/12/2016 | 3027 | Adams-Levine | 2016 Bond Payment | 2300-000 | | $998.92 | $751,397.42 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,150.89 | $750,246.53 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,210.67 | $749,035.86 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,208.71 | $747,827.15 |
| 05/17/2016 | (32) | United States Treasury | Tax refund (FUTA - Form 940) | 1224-000 | $279.07 | | $748,106.22 |
| 05/19/2016 | (27) | ATTM Settlement | Settlement Payment resulting from resolution of AT&T Mobility Tax Litigation | 1249-000 | $4.26 | | $748,110.48 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,168.04 | $746,942.44 |
| 06/21/2016 | 3028 | Barrack Ferrazzano Kirschaum & Nagelberg LLP | VOID - (check not signed) Dock 253 6/15/2016 | 3220-613 | | $8,789.09 | $738,153.35 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,166.45 | $736,986.90 |
| 07/12/2016 | 3028 | VOID: Barrack Ferrazzano Kirschaum & Nagelberg LLP | check received by special counsel was not signed - check was returned to be voided and reissued. | 3220-613 | | ($8,789.09) | $745,775.99 |
| 07/12/2016 | 3029 | Barrack Ferrazzano Kirschaum & Nagelberg LLP | Payment for expenses (per docket #253) | 3220-610 | | $8,789.09 | $736,986.90 |
| 07/12/2016 | 3030 | Barrack Ferrazzano Kirschaum & Nagelberg LLP | Payment for expenses (reimbursement of fees paid to expert) (per docket #253) | 3220-610 | | $17,797.19 | $719,189.71 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,184.08 | $718,005.63 |
| 08/03/2016 | | Transfer To: #********7202 | To establish interest bearing account pending litigation | 9999-000 | | $700,000.00 | $18,005.63 |
| 08/22/2016 | (33) | Mark A. Weisbart | Dividend received from chapter 7 trustee for Thomas Hunt, Case No. 13-42584 (E.D. Tex.) | 1241-000 | $34,814.89 | | $52,820.52 |
| 08/26/2016 | 3031 | Barack Ferrazzanno Kirschbaum & Nagelberg LLP | Special counsel contingency fee (per docket #256) | 3210-600 | | $10,444.47 | $42,376.05 |
| | | | **SUBTOTALS** | | $35,098.22 | $775,862.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2016 | (34) | GINA KROL | Dividend received from chapter 7 trustee for John Naughton, Case No. 13-36326 | 1241-000 | $1,735.73 | | $44,111.78 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $116.79 | $43,994.99 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $73.28 | $43,921.71 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $66.30 | $43,855.41 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $68.48 | $43,786.93 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $70.65 | $43,716.28 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $70.54 | $43,645.74 |
| 02/09/2017 | 3032 | International Sureties, Ltd | 2017 Bond Payment (VOID - amount incorrect) | 2300-003 | | $846.23 | $42,799.51 |
| 02/09/2017 | 3032 | VOID: International Sureties, Ltd | Void of Check# 3032 (amount incorrect) | 2300-003 | | ($846.23) | $43,645.74 |
| 02/09/2017 | 3033 | International Sureties, Ltd | 2017 Bond Payment (Bond #016073584) | 2300-000 | | $281.55 | $43,364.19 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $63.39 | $43,300.80 |
| 03/23/2017 | | Transfer From: #*********7203 | To fund payment of fees for petitioning creditors' attorney | 9999-000 | $50,000.00 | | $93,300.80 |
| 03/23/2017 | 3034 | William J. Barrett | Fees for petitioning creditors' attorney (docket #297) | 3991-120 | | $44,610.50 | $48,690.30 |
| 03/23/2017 | 3035 | William J. Barrett | Expenses for petitioning creditors' attorney (docket #297) | 3992-130 | | $1,258.27 | $47,432.03 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $88.68 | $47,343.35 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $69.00 | $47,274.35 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $76.28 | $47,198.07 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $78.62 | $47,119.45 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $71.13 | $47,048.32 |
| 08/17/2017 | (35) | Bowman Consulting Group, Ltd | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q2 2017) - (docket #298) | 1249-000 | $8,850.68 | | $55,899.00 |
| 08/21/2017 | | Transfer From: #*********7202 | Consolidate all accounts in one | 9999-000 | $953,353.01 | | $1,009,252.01 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $576.79 | $1,008,675.22 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,627.69 | $1,007,047.53 |
| 10/11/2017 | (35) | Bowman Inrternational, Inc. | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q3 2017) - (docket #298) | 1249-000 | $8,947.95 | | $1,015,995.48 |

|  |  |  |  | **SUBTOTALS** | $1,022,887.37 | $49,267.94 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-47072-CAD | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 10/13/2017 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($250,000 promissory note, plus interest on full amount) [pursuant to settlement agreement; due on 6-month anniversary of closing] | | * | $254,778.93 | | $1,270,774.41 |
| | {24} | | Settlement of adversary v Bowman Companies - (docket #298) - payment of $250,000 promissory note | $250,000.00 | 1290-000 | | | $1,270,774.41 |
| | {35} | | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q3 2017) (docket #298) | $4,778.93 | 1249-000 | | | $1,270,774.41 |
| 10/31/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $1,834.41 | $1,268,940.00 |
| 11/09/2017 | 3036 | William J. Barrett | Special Counsel Contingency fees (per docket #337) | | 3210-600 | | $76,433.68 | $1,192,506.32 |
| 11/30/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $1,937.86 | $1,190,568.46 |
| 12/29/2017 | | Green Bank | Bank Service Fee | | 2600-000 | | $1,921.21 | $1,188,647.25 |
| 01/07/2018 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($125,000 payment, plus interest) | | * | $133,947.95 | | $1,322,595.20 |
| | {24} | | Settlement of adversary v Bowman Companies; 1st of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298) | $125,000.00 | 1290-000 | | | $1,322,595.20 |
| | {35} | | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q4 2017) (docket #298) | $8,947.95 | 1249-000 | | | $1,322,595.20 |
| 01/31/2018 | | Green Bank | Bank Service Fee | | 2600-000 | | $2,078.48 | $1,320,516.72 |
| 02/07/2018 | 3037 | International Sureties, Ltd | 2018 Bond Payment (Bond# 016073584) | | 2300-000 | | $450.60 | $1,320,066.12 |
| 02/12/2018 | 3038 | William J. Barrett | Special Counsel contingency fees (per docket #360) | | 3210-600 | | $40,184.39 | $1,279,881.73 |
| 02/28/2018 | | Green Bank | Bank Service Fee | | 2600-000 | | $1,924.69 | $1,277,957.04 |
| 03/06/2018 | 3039 | ILLINOIS DEPARTMENT OF REVENUE | estate Income tax 2017 | | 2820-000 | | $478.00 | $1,277,479.04 |
| 03/28/2018 | (36) | Argent Settlement Analytics LLC | Class Action Settlement Illinois LCD | | 1249-000 | $10,636.25 | | $1,288,115.29 |
| | | | **SUBTOTALS** | | | $399,363.13 | $127,243.32 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/28/2018 | 3040 | Payment Processing Services, LLC | 10% fee for obtaining replacement check from City of Chicago for uncashed 2001 payment (per order dated 03/27/2014, dkt #191). | 3991-320 | | $1,063.79 | $1,287,051.50 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,132.56 | $1,284,918.94 |
| 03/30/2018 | 3041 | Lakelaw | Second Interim Application of Trustee's attorney, Lakelaw; fees awarded:  $18,633 (per order dated 3/29/2018, dkt #366) | 3110-000 | | $18,633.00 | $1,266,285.94 |
| 03/30/2018 | 3042 | Lakelaw | Second Interim Application of Trustee's attorney, Lakelaw; expenses awarded:  $2,713.71 (per order dated 3/29/2018, dkt #366) | 3120-000 | | $2,713.71 | $1,263,572.23 |
| 04/04/2018 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($125,000 payment, plus interest) | * | $132,659.25 | | $1,396,231.48 |
| | {24} | | Settlement of adversary v Bowman  $125,000.00 Companies; 2nd of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298) | 1290-000 | | | $1,396,231.48 |
| | {35} | | Bowman Settlement - quarterly interest  $7,659.25 payment on $1,000,000 promissory note (Q1 2018) (docket #298) | 1249-000 | | | $1,396,231.48 |
| 04/23/2018 | | Internal Revenue Service | Claim #: ; Amount Claimed: $9,578.56; Distribution Dividend: 100.00%; | 5300-000 | | $9,578.56 | $1,386,652.92 |
| 04/23/2018 | | Internal Revenue Service | Claim #: ; Amount Claimed: $2,420.33; Distribution Dividend: 100.00%; | 5800-000 | | $2,420.33 | $1,384,232.59 |
| 04/23/2018 | | INTERNAL REVENUE SERVICE | Claim #: ; Amount Claimed: $6,645.19; Distribution Dividend: 15.52%; | 7100-000 | | $1,031.40 | $1,383,201.19 |
| 04/23/2018 | | Internal Revenue Service | Claim #: ; Amount Claimed: $1,679.11; Distribution Dividend: 15.52%; | 7100-000 | | $260.62 | $1,382,940.57 |
| 04/23/2018 | 3043 | David P. Leibowitz | Trustee Compensation | 2100-000 | | $27,000.00 | $1,355,940.57 |
| 04/23/2018 | 3044 | STATE OF ILLINOIS | Claim #: ; Amount Claimed: $1,452.20; Distribution Dividend: 100.00%; | 5300-000 | | $1,452.20 | $1,354,488.37 |
| | | | **SUBTOTALS** | | $132,659.25 | $66,286.17 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-47072-CAD | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | |
| Primary Taxpayer ID #: | **-***8024 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/30/2012 | |
| For Period Ending: | 06/30/2019 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******7201 | |
| Account Title: | McDonough Checking | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2018 | 3045 | IDES SPRINGFIELD | Claim #: ; Amount Claimed: $1,012.14; Distribution Dividend: 100.00%; | 5800-000 | | $1,012.14 | $1,353,476.23 |
| 04/23/2018 | 3046 | IDES SPRINGFIELD | Claim #: ; Amount Claimed: $702.18; Distribution Dividend: 15.52%; | 7100-000 | | $108.99 | $1,353,367.24 |
| 04/23/2018 | 3047 | STATE OF ILLINOIS | Claim #: ; Amount Claimed: $1,007.47; Distribution Dividend: 15.52%; | 7100-000 | | $156.37 | $1,353,210.87 |
| 04/23/2018 | 3048 | STATE OF ILLINOIS DEPARTMENT OF TRANSPORTATION | Claim #: ; Amount Claimed: $1,546,537.78; Distribution Dividend: 15.52%; | 7100-000 | | $240,041.41 | $1,113,169.46 |
| 04/23/2018 | 3049 | AFCO Credit Corporation | Claim #: 5; Amount Claimed: $11,969.12; Distribution Dividend: 15.52%; | 7100-000 | | $1,857.75 | $1,111,311.71 |
| 04/23/2018 | 3050 | CCJM Engineers Ltd | Claim #: 7; Amount Claimed: $4,845.24; Distribution Dividend: 15.52%; | 7100-000 | | $752.04 | $1,110,559.67 |
| 04/23/2018 | 3051 | Branco Notch Engineering Inc | Claim #: 8; Amount Claimed: $756.25; Distribution Dividend: 15.52%; | 7100-000 | | $117.38 | $1,110,442.29 |
| 04/23/2018 | 3052 | Sungjin Choi | Claim #: 9; Amount Claimed: $1,567.72; Distribution Dividend: 100.00%; | 5300-000 | | $978.26 | $1,109,464.03 |
| 04/23/2018 | 3053 | James L West | Claim #: 10; Amount Claimed: $1,128.48; Distribution Dividend: 100.00%; | 5300-000 | | $704.17 | $1,108,759.86 |
| 04/23/2018 | 3054 | Louann Maggio | Claim #: 11; Amount Claimed: $5,927.64; Distribution Dividend: 100.00%; | 5300-000 | | $1,874.49 | $1,106,885.37 |
| 04/23/2018 | 3055 | Louann Maggio | Claim #: 11; Amount Claimed: $5,927.64; Distribution Dividend: 15.52%; | 7100-000 | | $283.16 | $1,106,602.21 |
| 04/23/2018 | 3056 | Joseph T. Figueras | Claim #: 12; Amount Claimed: $1,943.00; Distribution Dividend: 100.00%; | 5300-000 | | $1,212.43 | $1,105,389.78 |
| 04/23/2018 | 3057 | Cadles of Grassy Meadows II, L.L.C. | Claim #: 13; Amount Claimed: $1,114,926.55; Distribution Dividend: 15.52%; | 7100-000 | | $173,050.12 | $932,339.66 |
| 04/23/2018 | 3058 | Won C. Cho | Claim #: 15; Amount Claimed: $924.96; Distribution Dividend: 100.00%; | 5300-000 | | $577.17 | $931,762.49 |
| 04/23/2018 | 3059 | Marijo Maas | Claim #: 16; Amount Claimed: $2,903.04; Distribution Dividend: 100.00%; | 5300-000 | | $1,811.50 | $929,950.99 |
| | | | **SUBTOTALS** | | $0.00 | $424,537.38 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2018 | 3060 | Richardson Independent School District | Claim #: 18; Amount Claimed: $190.82; Distribution Dividend: 100.00%; | 4800-000 | | $190.82 | $929,760.17 |
| 04/23/2018 | 3061 | Darren Fox | Claim #: 19; Amount Claimed: $1,631.45; Distribution Dividend: 100.00%; | 5300-000 | | $1,018.02 | $928,742.15 |
| 04/23/2018 | 3062 | Michael J. Janusz | Claim #: 20; Amount Claimed: $9,255.75; Distribution Dividend: 100.00%; | 5300-000 | | $2,146.56 | $926,595.59 |
| 04/23/2018 | 3063 | Michael J. Janusz | Claim #: 20; Amount Claimed: $9,255.75; Distribution Dividend: 15.52%; | 7100-000 | | $563.26 | $926,032.33 |
| 04/23/2018 | 3064 | Christopher J. Martin | Claim #: 21; Amount Claimed: $1,172.65; Distribution Dividend: 100.00%; | 5300-000 | | $642.71 | $925,389.62 |
| 04/23/2018 | 3065 | Christopher J. Martin | Claim #: 21; Amount Claimed: $1,172.65; Distribution Dividend: 15.52%; | 7100-000 | | $13.82 | $925,375.80 |
| 04/23/2018 | 3066 | Brigida Franco-Hogan | Claim #: 22; Amount Claimed: $3,180.00; Distribution Dividend: 100.00%; | 5300-000 | | $1,984.32 | $923,391.48 |
| 04/23/2018 | 3067 | Brigida Franco-Hogan | Claim #: 22; Amount Claimed: $5,027.98; Distribution Dividend: 15.52%; | 7100-000 | | $486.97 | $922,904.51 |
| 04/23/2018 | 3068 | DB Sterlin Consultants, Inc. | Claim #: 23; Amount Claimed: $18,178.85; Distribution Dividend: 15.52%; | 7100-000 | | $2,821.58 | $920,082.93 |
| 04/23/2018 | 3069 | Algis Vasonis | Claim #: 24; Amount Claimed: $735.03; Distribution Dividend: 100.00%; | 5300-000 | | $458.66 | $919,624.27 |
| 04/23/2018 | 3070 | Dagmar P. Cameron | Claim #: 25; Amount Claimed: $8,731.05; Distribution Dividend: 100.00%; | 5300-000 | | $2,064.18 | $917,560.09 |
| 04/23/2018 | 3071 | Dagmar P. Cameron | Claim #: 25; Amount Claimed: $8,731.05; Distribution Dividend: 15.52%; | 7100-000 | | $525.23 | $917,034.86 |
| 04/23/2018 | 3072 | Joshua C. Latour | Claim #: 26; Amount Claimed: $298.41; Distribution Dividend: 100.00%; | 5300-000 | | $186.21 | $916,848.65 |
| 04/23/2018 | 3073 | Wang Engineering, Inc. | Claim #: 27; Amount Claimed: $293,348.52; Distribution Dividend: 15.52%; | 7100-000 | | $45,531.25 | $871,317.40 |
| 04/23/2018 | 3074 | EJM Engineering, Inc. | Claim #: 28; Amount Claimed: $69,823.98; Distribution Dividend: 15.52%; | 7100-000 | | $10,837.53 | $860,479.87 |
| | | | **SUBTOTALS** | | $0.00 | $69,471.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-47072-CAD | |
| **Case Name:** | MCDONOUGH ASSOCIATES INC. | |
| **Primary Taxpayer ID #:** | **-***8024 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/30/2012 | |
| **For Period Ending:** | 06/30/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | David Leibowitz | |
| **Bank Name:** | Veritex Community Bank | |
| **Checking Acct #:** | ******7201 | |
| **Account Title:** | McDonough Checking | |
| **Blanket bond (per case limit):** | $5,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2018 | 3075 | Schuyler, Roche & Crisham, P.C. | Claim #: 29; Amount Claimed: $61,831.25; Distribution Dividend: 15.52%; | 7100-000 | | $9,596.96 | $850,882.91 |
| 04/23/2018 | 3076 | Coffee Unlimited | Claim #: 30; Amount Claimed: $4,485.58; Distribution Dividend: 15.52%; | 7100-000 | | $696.22 | $850,186.69 |
| 04/23/2018 | 3077 | American InfoSource LP as agent for | Claim #: 32; Amount Claimed: $245.01; Distribution Dividend: 15.52%; | 7100-000 | | $38.03 | $850,148.66 |
| 04/23/2018 | 3078 | City of Chicago | Claim #: 35; Amount Claimed: $1,000,000.00; Distribution Dividend: 15.52%; | 7100-000 | | $155,212.13 | $694,936.53 |
| 04/23/2018 | 3079 | Republic Bank | Claim #: 36; Amount Claimed: $13,526.57; Distribution Dividend: 15.52%; | 7100-000 | | $2,099.49 | $692,837.04 |
| 04/23/2018 | 3080 | Green Metro Planning LLC | Claim #: 37; Amount Claimed: $30,942.95; Distribution Dividend: 15.52%; | 7100-000 | | $4,802.72 | $688,034.32 |
| 04/23/2018 | 3081 | City of Chicago | Claim #: 38; Amount Claimed: $50,691.19; Distribution Dividend: 15.52%; | 7100-000 | | $7,867.89 | $680,166.43 |
| 04/23/2018 | 3082 | Alan Swanson | Claim #: 39; Amount Claimed: $61,964.38; Distribution Dividend: 15.52%; | 7100-000 | | $9,617.62 | $670,548.81 |
| 04/23/2018 | 3083 | Feroz Nathani | Claim #: 40; Amount Claimed: $30,982.19; Distribution Dividend: 15.52%; | 7100-000 | | $4,808.81 | $665,740.00 |
| 04/23/2018 | 3084 | Dynasty Group, Inc. | Claim #: 41; Amount Claimed: $8,032.32; Distribution Dividend: 15.52%; | 7100-000 | | $1,246.71 | $664,493.29 |
| 04/23/2018 | 3085 | GreatAmerica Financial Services Corp | Claim #: 42; Amount Claimed: $10,259.31; Distribution Dividend: 15.52%; | 7100-000 | | $1,592.37 | $662,900.92 |
| 04/23/2018 | 3086 | Michael Hannemann | Claim #: 43; Amount Claimed: $30,982.19; Distribution Dividend: 15.52%; | 7100-000 | | $4,808.81 | $658,092.11 |
| 04/23/2018 | 3087 | Daniel K Curley | Claim #: 44; Amount Claimed: $35,000.00; Distribution Dividend: 15.52%; | 7100-000 | | $37,219.02 | $620,873.09 |
| 04/23/2018 | 3088 | James J. McDonough | Claim #: 45; Amount Claimed: $1,847,898.13; Distribution Dividend: 15.52%; | 7100-000 | | $302,521.19 | $318,351.90 |
| 04/23/2018 | 3089 | Structure Designs, Inc. | Claim #: 48; Amount Claimed: $48,163.77; Distribution Dividend: 15.52%; | 7100-000 | | $7,475.60 | $310,876.30 |
| | | | **SUBTOTALS** | | $0.00 | $549,603.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-47072-CAD | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | |
| Primary Taxpayer ID #: | **-***8024 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/30/2012 | |
| For Period Ending: | 06/30/2019 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******7201 |
| Account Title: | McDonough Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2018 | 3090 | Michael J. Livernois | Claim #: 65; Amount Claimed: $2,203.42; Distribution Dividend: 100.00%; | 5300-000 | | $588.39 | $310,287.91 |
| 04/23/2018 | 3091 | John S. Urban | Claim #: 67; Amount Claimed: $4,319.70; Distribution Dividend: 100.00%; | 5300-000 | | $2,059.20 | $308,228.71 |
| 04/23/2018 | 3092 | John S. Urban | Claim #: 67; Amount Claimed: $4,319.70; Distribution Dividend: 15.52%; | 7100-000 | | $98.77 | $308,129.94 |
| 04/23/2018 | 3093 | Metra | Claim #: 68; Amount Claimed: $900,000.00; Distribution Dividend: 15.52%; | 7100-000 | | $139,690.91 | $168,439.03 |
| 04/23/2018 | 3094 | Dallas County | Claim #: 69; Amount Claimed: $205.12; Distribution Dividend: 100.00%; | 5800-000 | | $205.12 | $168,233.91 |
| 04/23/2018 | 3095 | Illinois Department of Employment Security | Claim #: 70; Amount Claimed: $2,298.41; Distribution Dividend: 100.00%; | 5800-000 | | $2,298.41 | $165,935.50 |
| 04/23/2018 | 3096 | Department of the Treasury - Internal Revenue Service | Claim #: 71; Amount Claimed: $12,063.10; Distribution Dividend: 100.00%; | 5800-000 | | $12,063.10 | $153,872.40 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,016.18 | $151,856.22 |
| 05/04/2018 | 3097 | William J. Barrett | Special Counsel contingency fees (per docket #370) | 3210-600 | | $45,137.89 | $106,718.33 |
| 05/04/2018 | 3098 | William J. Barrett | Special Counsel expenses (per docket #370) | 3220-610 | | $450.00 | $106,268.33 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $1,168.90 | $105,099.43 |
| 06/04/2018 | | USATAXPMNT IRS | EFTPS | * | | $194.98 | $104,904.45 |
| | | | FUTA                                $(176.03) | 5800-000 | | | $104,904.45 |
| | | | FUTA                                $(18.95) | 7100-000 | | | $104,904.45 |
| 06/04/2018 | 3099 | USATAXPMT IRS | IRS - Social Security, Medicare, Tax Withholding [Bank Debit - Payment ID 270853040432588] | * | | $13,095.90 | $91,808.55 |
| | | | Priority IRS Employee Tax for Fed W/H, Medicare, Social Security        $(9,578.56) | 5300-000 | | | $91,808.55 |
| | | | Unsecured IRS Employee Tax for Fed W/H, Medicare, Social Security        $(1,031.40) | 7100-000 | | | $91,808.55 |
| | | | Priority IRS Employer Tax for Medicare, Social Security        $(2,244.30) | 5800-000 | | | $91,808.55 |
| | | | Unsecured IRS Employer Tax for Medicare, Social Security        $(241.64) | 7100-000 | | | $91,808.55 |
| | | | **SUBTOTALS** | | $0.00 | $219,067.75 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-47072-CAD | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/07/2018 | 3060 | VOID: Richardson Independent School District | Check Voided - Creditor states previously paid in full | 4800-003 | | ($190.82) | $91,999.37 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $665.40 | $91,333.97 |
| 07/05/2018 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($125,000 payment, plus interest) | * | $131,638.01 | | $222,971.98 |
| | {24} | | Settlement of adversary v Bowman Companies; 3rd of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298) $125,000.00 | 1290-000 | | | $222,971.98 |
| | {35} | | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q2 2018) (docket #298) $6,638.01 | 1249-000 | | | $222,971.98 |
| 07/17/2018 | 3058 | STOP PAYMENT: Won C. Cho | Claim #: 15; Amount Claimed: $924.96; Distribution Dividend: 100.00%; | 5300-004 | | ($577.17) | $223,549.15 |
| 07/17/2018 | 3061 | STOP PAYMENT: Darren Fox | Claim #: 19; Amount Claimed: $1,631.45; Distribution Dividend: 100.00%; | 5300-004 | | ($1,018.02) | $224,567.17 |
| 07/17/2018 | 3090 | STOP PAYMENT: Michael J. Livernois | Claim #: 65; Amount Claimed: $2,203.42; Distribution Dividend: 100.00%; | 5300-004 | | ($588.39) | $225,155.56 |
| 07/17/2018 | 3100 | Won C. Cho | Claim #: 15; Amount Claimed: $924.96; Distribution Dividend: 100.00%; | 5300-004 | | $577.17 | $224,578.39 |
| 07/17/2018 | 3101 | Darren Fox | Claim #: 19; Amount Claimed: $1,631.45; Distribution Dividend: 100.00%; | 5300-004 | | $1,018.02 | $223,560.37 |
| 07/17/2018 | 3102 | Michael J. Livernois | Claim #: 65; Amount Claimed: $2,203.42; Distribution Dividend: 100.00%; | 5300-004 | | $588.39 | $222,971.98 |
| 07/23/2018 | 3088 | STOP PAYMENT: James J. McDonough | [STOPPED/REISSUED - Check Lost] Claim #: 45; Amount Claimed: $1,847,898.13; Distribution Dividend: 15.52%; | 7100-004 | | ($302,521.19) | $525,493.17 |
| 07/23/2018 | 3103 | James J. McDonough | [REISSUED] Claim #: 45; Amount Claimed: $1,847,898.13; Distribution Dividend: 15.52%; | 7100-000 | | $302,521.19 | $222,971.98 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $824.24 | $222,147.74 |
| | | | | SUBTOTALS | $131,638.01 | $1,298.82 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/02/2018 | 3104 | William J. Barrett | Special Counsel contingency fees (per docket #380) | 3210-600 | | $39,491.40 | $182,656.34 |
| 08/13/2018 | 3105 | Internal Revenue Service | Payroll Taxes - Q1 2018 | 5800-000 | | $83.74 | $182,572.60 |
| 08/28/2018 | 3106 | Lois West | Trustee's Accountant - Professional Fees - Popowcer Katten, Ltd. (per docket# 387) | 3410-000 | | $7,591.50 | $174,981.10 |
| 08/28/2018 | 3107 | Lois West | Trustee's Accountant - Expenses - Popowcer Katten, Ltd. (per docket# 387) | 3420-000 | | $30.90 | $174,950.20 |
| 08/29/2018 | 3103 | VOID: James J. McDonough | [REISSUED] Claim Amount - voided - awaiting court order authorizing reissuance to McDonough's trustee Order entered 392 | 7100-003 | | ($302,521.19) | $477,471.39 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $898.58 | $476,572.81 |
| 09/05/2018 | | Internal Revenue Service | Reversing 4/23/2018 Bank Debit Entries, because they were entered again on 6/4 [see check no. 3099] | 7100-000 | | ($260.62) | $476,833.43 |
| 09/05/2018 | | INTERNAL REVENUE SERVICE | Reversing 4/23/2018 Bank Debit Entries, because they were entered again on 6/4 [see check no. 3099] | 7100-000 | | ($1,031.40) | $477,864.83 |
| 09/05/2018 | | Internal Revenue Service | Reversing 4/23/2018 Bank Debit Entries, because they were entered again on 6/4 [see check no. 3099] | 5800-000 | | ($2,420.33) | $480,285.16 |
| 09/05/2018 | | Internal Revenue Service | Reversing 4/23/2018 Bank Debit Entries, because they were entered again on 6/4 [see check no. 3099] | 5300-000 | | ($9,578.56) | $489,863.72 |
| 09/28/2018 | 3108 | Kutchins, Robbins & Diamond, Ltd. | Trustee's Accountant - Professional Fees - Kutchins Robbins & Diamond Ltd. (per docket #391) | 3410-000 | | $5,814.50 | $484,049.22 |
| 10/01/2018 | 3109 | Lois West | [VOID - Entered in Error] Docket 391 | 3410-003 | | $5,814.50 | $478,234.72 |
| 10/01/2018 | 3109 | VOID: Lois West | Duplicate - entered in error - note check 3108. This check will not be printed | 3410-003 | | ($5,814.50) | $484,049.22 |
| 10/01/2018 | 3110 | James J. McDonough Trust | Per Docket 390 - Check reissued to Trustee of McDonough Trust | 7100-000 | | $302,521.19 | $181,528.03 |
| | | | **SUBTOTALS** | | $0.00 | $40,619.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-47072-CAD | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | |
| Primary Taxpayer ID #: | **-***8024 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/30/2012 | |
| For Period Ending: | 06/30/2019 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******7201 |
| Account Title: | McDonough Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/02/2018 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($125,000 payment, plus interest) | * | $130,592.47 | | $312,120.50 |
| | {24} | | Settlement of adversary v Bowman Companies; 4th of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298) $125,000.00 | 1290-000 | | | $312,120.50 |
| | {35} | | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q3 2018) (docket #298) $5,592.47 | 1249-000 | | | $312,120.50 |
| 11/02/2018 | 3111 | William J. Barrett | Special Counsel contingency fees (per docket #396) | 3991-120 | | $39,177.34 | $272,943.16 |
| 01/10/2019 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($125,000 payment, plus interest) | * | $129,473.97 | | $402,417.13 |
| | {35} | | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q4 2018) (docket #298) $4,473.97 | 1249-000 | | | $402,417.13 |
| | {24} | | Settlement of adversary v Bowman Companies; 5th of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298) $125,000.00 | 1290-000 | | | $402,417.13 |
| 02/07/2019 | 3112 | William J. Barrett | Special Counsel contingency fees (per docket #399) | 3210-600 | | $38,842.19 | $363,574.94 |
| 02/14/2019 | 3113 | International Sureties, Ltd | 2020 Blanket Bond Payment (Bond #: 016073584) | 2300-000 | | $136.07 | $363,438.87 |
| 02/28/2019 | 3114 | David P. Leibowitz | Trustee Fees - Per Order 2/28/2019 | 2100-000 | | $6,525.69 | $356,913.18 |
| 02/28/2019 | 3115 | David P. Leibowitz | Trustee Expenses - Per Order 2/28/2019 | 2200-000 | | $25.33 | $356,887.85 |
| 04/05/2019 | (24) | Bowman International, Inc. | Settlement of adversary v Bowman Companies; 6th of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298) ($125,000 payment, plus interest) [interest in separate deposit entry] | 1290-000 | $125,000.00 | | $481,887.85 |

| | | | | SUBTOTALS | $385,066.44 | $84,706.62 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2019 | (35) | Bowman International, Inc. | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q1 2019) (docket #298) [Interest on Note - deposit on 4/5 showed principal only but should have included interest] | 1290-000 | $3,282.53 | | $485,170.38 |
| 04/15/2019 | (36) | Argent Settlement Analytics LLC | Class Action Settlement Illinois LCD | 1249-000 | $501.98 | | $485,672.36 |
| 05/10/2019 | 3116 | William J. Barrett | Special Counsel contingency fees (per docket #407) | 3210-600 | | $38,484.76 | $447,187.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | TOTALS: | $3,382,728.58 | $2,935,540.98 | $447,187.60 |
| | | | Less: Bank transfers/CDs | $1,003,353.01 | $700,000.00 | |
| | | | Subtotal | $2,379,375.57 | $2,235,540.98 | |
| | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | Net | $2,379,375.57 | $2,235,540.98 | |

| **For the period of 11/30/2012 to 06/30/2019** | | **For the entire history of the account between 04/19/2013 to 06/30/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,399,244.51 | Total Compensable Receipts: | $2,399,244.51 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,399,244.51 | Total Comp/Non Comp Receipts: | $2,399,244.51 |
| Total Internal/Transfer Receipts: | $1,003,353.01 | Total Internal/Transfer Receipts: | $1,003,353.01 |
| | | | |
| Total Compensable Disbursements: | $2,255,409.92 | Total Compensable Disbursements: | $2,255,409.92 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,255,409.92 | Total Comp/Non Comp Disbursements: | $2,255,409.92 |
| Total Internal/Transfer Disbursements: | $700,000.00 | Total Internal/Transfer Disbursements: | $700,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-47072-CAD | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | |
| Primary Taxpayer ID #: | **-***8024 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/30/2012 | |
| For Period Ending: | 06/30/2019 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******7202 |
| Account Title: | McDonough Associates - Cash Collateral Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2016 | | Transfer From: #*********7201 | To establish interest bearing account pending litigation | 9999-000 | $700,000.00 | | $700,000.00 |
| 08/03/2016 | | Transfer To: #*********7203 | | 9999-000 | | $700,000.00 | $0.00 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $36.43 | ($36.43) |
| 09/01/2016 | | Green Bank | Reverse bank fee | 2600-000 | | ($36.43) | $0.00 |
| 08/21/2017 | | Transfer From: #*********7203 | No reason to maintain savings account - no interest being afforded | 9999-000 | $953,353.01 | | $953,353.01 |
| 08/21/2017 | | Transfer To: #*********7201 | Consolidate all accounts in one | 9999-000 | | $953,353.01 | $0.00 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $49.62 | ($49.62) |
| 09/01/2017 | | Green Bank | Reverse bank fee | 2600-000 | | ($49.62) | $0.00 |

| | | |
|---|---|---|
| TOTALS: | $1,653,353.01 | $1,653,353.01 | $0.00 |
| Less: Bank transfers/CDs | $1,653,353.01 | $1,653,353.01 | |
| Subtotal | $0.00 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $0.00 | |

**For the period of 11/30/2012 to 06/30/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,653,353.01 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,653,353.01 |

**For the entire history of the account between 03/04/2016 to 06/30/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,653,353.01 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,653,353.01 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Savings Acct #: | ******7203 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Savings |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2016 | | Transfer From: #*********7202 | To establish interest bearing account pending litigation | 9999-000 | $700,000.00 | | $700,000.00 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,020.27 | $698,979.73 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,164.32 | $697,815.41 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,053.41 | $696,762.00 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,088.09 | $695,673.91 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,122.60 | $694,551.31 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,120.79 | $693,430.52 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,010.69 | $692,419.83 |
| 03/01/2017 | 10001 | David P. Leibowitz | Second Interim Application of David Leibowitz, Trustee; fees awarded: $39,387 (per order dated 03/01/2017, dkt #273) | 2100-000 | | $39,387.00 | $653,032.83 |
| 03/01/2017 | 10002 | David Leibowitz | Second Interim Application of David Leibowitz, Trustee; expenses awarded: $203.87 (per order dated 03/01/2017, dkt #273) | 2200-000 | | $203.87 | $652,828.96 |
| 03/02/2017 | (3) | City of Chicago | Check issued by City to replace uncashed 2001 payment | 1229-000 | $10,637.87 | | $663,466.83 |
| 03/23/2017 | | Transfer To: #*********7201 | To fund payment of fees for petitioning creditors' attorney | 9999-000 | | $50,000.00 | $613,466.83 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,112.58 | $612,354.25 |
| 04/14/2017 | (24) | Bowman Consulting Group, Ltd. | Settlement of adversary v Bowman Companies (docket #298) - Initial payment of $500k | 1290-000 | $500,000.00 | | $1,112,354.25 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,334.99 | $1,111,019.26 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,792.85 | $1,109,226.41 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,847.69 | $1,107,378.72 |
| 07/06/2017 | 10003 | William J. Barrett | Special counsel contingency fees, pursuant to order dated 7/6/2017 (docket #317) | 3210-600 | | $150,520.76 | $956,857.96 |
| 07/06/2017 | 10004 | William J. Barrett | Special counsel expense reimbursement, pursuant to order dated 7/6/2017 (docket #317) | 3220-610 | | $2,000.00 | $954,857.96 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,504.95 | $953,353.01 |
| | | | **SUBTOTALS** | | $1,210,637.87 | $257,284.86 | |

**FORM 2**

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-47072-CAD | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | |
| Primary Taxpayer ID #: | **-***8024 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/30/2012 | |
| For Period Ending: | 06/30/2019 | |

| | | |
|---|---|---|
| Trustee Name: | David Leibowitz | |
| Bank Name: | Veritex Community Bank | |
| Savings Acct #: | ******7203 | |
| Account Title: | McDonough Savings | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/21/2017 | | Transfer To: #*********7202 | No reason to maintain savings account - no interest being afforded | 9999-000 | | $953,353.01 | $0.00 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $992.53 | ($992.53) |
| 09/01/2017 | | Green Bank | Reverse bank fee | 2600-000 | | ($992.53) | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $1,210,637.87 | $1,210,637.87 | $0.00 |
| **Less: Bank transfers/CDs** | $700,000.00 | $1,003,353.01 | |
| **Subtotal** | $510,637.87 | $207,284.86 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $510,637.87 | $207,284.86 | |

| For the period of 11/30/2012 to 06/30/2019 | | For the entire history of the account between 08/03/2016 to 06/30/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $510,637.87 | Total Compensable Receipts: | $510,637.87 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $510,637.87 | Total Comp/Non Comp Receipts: | $510,637.87 |
| Total Internal/Transfer Receipts: | $700,000.00 | Total Internal/Transfer Receipts: | $700,000.00 |
| | | | |
| Total Compensable Disbursements: | $207,284.86 | Total Compensable Disbursements: | $207,284.86 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $207,284.86 | Total Comp/Non Comp Disbursements: | $207,284.86 |
| Total Internal/Transfer Disbursements: | $1,003,353.01 | Total Internal/Transfer Disbursements: | $1,003,353.01 |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Savings Acct #: | ******7203 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Savings |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 06/30/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $2,890,013.44 | $2,442,825.84 | $447,187.60 |

| For the period of 11/30/2012 to 06/30/2019 | | For the entire history of the case between 11/30/2012 to 06/30/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,909,882.38 | Total Compensable Receipts: | $2,909,882.38 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,909,882.38 | Total Comp/Non Comp Receipts: | $2,909,882.38 |
| Total Internal/Transfer Receipts: | $3,356,706.02 | Total Internal/Transfer Receipts: | $3,356,706.02 |
| | | | |
| Total Compensable Disbursements: | $2,462,694.78 | Total Compensable Disbursements: | $2,462,694.78 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,462,694.78 | Total Comp/Non Comp Disbursements: | $2,462,694.78 |
| Total Internal/Transfer Disbursements: | $3,356,706.02 | Total Internal/Transfer Disbursements: | $3,356,706.02 |

/s/ DAVID LEIBOWITZ

DAVID LEIBOWITZ