## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 12-47072 |
| | § | |
| McDonough Associates Inc. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
## CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

David P. Leibowitz, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $740,446.84 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,837,539.05 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,332,732.06 | | |

3)      Total gross receipts of $3,170,271.11  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,170,271.11 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $2,198,408.91 | $440,268.32 | $28,416.85 | $28,416.85 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,332,732.06 | $1,332,732.06 | $1,332,732.06 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $98,608.24 | $308,007.85 | $47,419.87 | $47,419.87 |
| General Unsecured Claims (from **Exhibit 7**) | $5,263,463.08 | $11,313,660.96 | $7,927,894.81 | $1,763,494.14 |
| **Total Disbursements** | $7,560,480.23 | $13,922,841.69 | $9,336,463.59 | $3,170,271.11 |

4). This case was originally filed under chapter 7 on 11/30/2012. The case was pending for 97 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/02/2020          By:   /s/ David P. Leibowitz
                                  Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $112,904.39 |
| Miscellaneous Office Equipment, Furnishings, and Supplies | 1129-000 | $27,793.00 |
| Doland Engineering LLC, 334 East Coalfax St., Unit C1 Palatine IL 60067 - 49% Interest | 1149-000 | $35,000.04 |
| 12.2012 F-940 refund | 1224-000 | $279.07 |
| City of Chicago Department of Finance | 1229-000 | $10,637.87 |
| Remnant assets | 1229-000 | $6,181.00 |
| Unclaimed Funds Illinois Treasurer Claim 7602090 | 1229-000 | $876.57 |
| Unscheduled money market account | 1229-000 | $1,057.37 |
| Avoidance claims against non-insider shareholders | 1241-000 | $262,974.88 |
| Distribution received from CH 7 Trustee Deborah M. Gutfeld RE: Joseph W Middleton Case No. 13-29372 | 1241-000 | $830.09 |
| Distribution received from Gina Krol, ch 7 trustee for John E. Naughton, III, Case No. 13-36326 | 1241-000 | $1,735.73 |
| Distribution received from Mark Weisbart, ch 7 trustee for Thomas Hunt, Case No. 13-42584 (E.D. Tex.) | 1241-000 | $34,814.89 |
| 14-00688 David Leibowitz, Trustee v. Bowman International, Inc., et al. | 1249-000 | $1,750,000.00 |
| AT&T Mobility Wireless Sales Tax litigation Settlement Payment | 1249-000 | $5.57 |
| Avoidance claims against insiders (asserted in Adv. No. 14-00689 and Adv. No. 14-00811) | 1249-000 | $800,000.00 |
| Class Action Settlement - Illinois LCD Class Action | 1249-000 | $11,138.23 |
| Class Action Settlement in re: Toyota Motor Corp 10ML2151 (C.D. Cal.) | 1249-000 | $18.22 |
| Interest Payments - received pursuant to settlement of 14-A-688, David Leibowitz, Trustee v. Bowman International, Inc., | 1249-000 | $62,502.90 |
| Neopost Credit | 1290-000 | $1,075.04 |
| Refund due under old lease/former landlord of McDonough | 1290-000 | $45,446.25 |
| Security Deposit Refund - United Center Joint Venture | 1290-000 | $5,000.00 |
| **TOTAL GROSS RECEIPTS** | | $3,170,271.11 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 18 | Richardson Independent School District | 4800-000 | $0.00 | $190.82 | $0.00 | $0.00 |
| 42 | GreatAmerica Financial Services Corp | 4210-000 | $0.00 | $1,784.30 | $0.00 | $0.00 |
| 44 | Daniel K Curley | 4210-000 | $0.00 | $204,794.52 | $0.00 | $0.00 |
| 45 | James J. McDonough Trust | 4210-000 | $0.00 | $204,876.71 | $0.00 | $0.00 |
| 69 | Dallas County | 4800-000 | $0.00 | $205.12 | $0.00 | $0.00 |
| | Associated Bank | 4210-000 | $0.00 | $7,627.21 | $7,627.21 | $7,627.21 |
| | Taylor Made Design, Inc | 4120-000 | $0.00 | $20,789.64 | $20,789.64 | $20,789.64 |
| | Associated Bank National Association | 4210-000 | $151,304.55 | $0.00 | $0.00 | $0.00 |
| | Associated Bank National Association | 4210-000 | $238,365.24 | $0.00 | $0.00 | $0.00 |
| | Associated Bank, N.A. Leasing Div. | 4210-000 | $376,694.74 | $0.00 | $0.00 | $0.00 |
| | Associated Bank, National Assoc | 4210-000 | $1,032,044.38 | $0.00 | $0.00 | $0.00 |
| | Daniel K. Curley | 4210-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| | Dell Financial Services LLC | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | FDC Digital Imaging Solutions | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | James McDonough | 4210-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| | Republic Bank, Inc. | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $2,198,408.91 | $440,268.32 | $28,416.85 | $28,416.85 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| David P. Leibowitz, Trustee | 2100-000 | NA | $118,358.13 | $118,358.13 | $118,358.13 |
| David Leibowitz, Trustee | 2200-000 | NA | $573.20 | $573.20 | $573.20 |
| Adams Levin | 2300-000 | NA | $480.71 | $480.71 | $480.71 |
| Adams-Levine | 2300-000 | NA | $998.92 | $998.92 | $998.92 |
| International Sureties, Ltd | 2300-000 | NA | $895.84 | $895.84 | $895.84 |
| International Sureties, | 2300-000 | NA | $228.83 | $228.83 | $228.83 |

| Ltd. | | | | | |
|---|---|---|---|---|---|
| Green Bank | 2600-000 | NA | $60,326.98 | $60,326.98 | $60,326.98 |
| Veritex Community Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | NA | $478.00 | $478.00 | $478.00 |
| Illinois Department of Revenue (IDOR) | 2820-000 | NA | $489.00 | $489.00 | $489.00 |
| Marijo Maas | 2990-000 | NA | $750.00 | $750.00 | $750.00 |
| Lakelaw, Attorney for Trustee | 3110-000 | NA | $75,118.00 | $75,118.00 | $75,118.00 |
| Lakelaw, Attorney for Trustee | 3120-000 | NA | $3,942.77 | $3,942.77 | $3,942.77 |
| 30% contingency fee paid directly to special counsel (per dkt #183), Special Counsel for Trustee | 3210-600 | NA | $10,499.96 | $10,499.96 | $10,499.96 |
| Barack Ferrazanno Kirschbaum & Nagelberg LLP, Special Counsel for Trustee | 3210-600 | NA | $873,572.62 | $873,572.62 | $873,572.62 |
| Barack Ferrazzano Kirschbaum & Nagelberg LLP, Special Counsel for Trustee | 3220-610 | NA | $101,744.32 | $101,744.32 | $101,744.32 |
| Kutchins, Robbins & Diamond, Ltd., Accountant for Trustee | 3410-000 | NA | $11,266.00 | $11,266.00 | $11,266.00 |
| Lois West, Accountant for Trustee | 3410-000 | NA | $7,591.50 | $7,591.50 | $7,591.50 |
| Lois West, Accountant for Trustee | 3420-000 | NA | $30.90 | $30.90 | $30.90 |
| 10% Commission per Contract - Heath Industrial, Auctioneer for Trustee | 3610-000 | NA | $2,779.30 | $2,779.30 | $2,779.30 |
| Expenses related to Auction, Auctioneer for Trustee | 3620-000 | NA | $6,589.68 | $6,589.68 | $6,589.68 |
| Heath Industrial Appraisal Services, Inc, Auctioneer for Trustee | 3620-000 | NA | $3,500.00 | $3,500.00 | $3,500.00 |
| ADR Systems of America, | 3721-000 | NA | $3,938.00 | $3,938.00 | $3,938.00 |

| Arbitrator/Mediator for Trustee | | | | | |
|---|---|---|---|---|---|
| William J. Barrett, Attorney for Creditor | 3991-120 | NA | $44,610.50 | $44,610.50 | $44,610.50 |
| Parr Recovery, Inc., Collection Agent for Trustee | 3991-320 | NA | $1,404.43 | $1,404.43 | $1,404.43 |
| Payment Processing Services, LLC, Collection Agent for Trustee | 3991-320 | NA | $1,306.20 | $1,306.20 | $1,306.20 |
| William J. Barrett, Attorney for Creditor | 3992-130 | NA | $1,258.27 | $1,258.27 | $1,258.27 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,332,732.06 | $1,332,732.06 | $1,332,732.06 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Sungjin Choi | 5300-000 | $0.00 | $1,567.72 | $1,567.72 | $978.26 |
| 10 | James L West | 5300-000 | $0.00 | $1,128.48 | $1,128.48 | $704.17 |
| 11 | Louann Maggio | 5300-000 | $0.00 | $5,927.64 | $3,004.00 | $1,874.49 |
| 12 | Joseph T. Figueras | 5300-000 | $0.00 | $1,943.00 | $1,943.00 | $1,212.43 |
| 14 | KAMIL M. YENICE | 5300-000 | $0.00 | $14,052.00 | $0.00 | $0.00 |
| 15 | Won C. Cho | 5300-000 | $0.00 | $924.96 | $924.96 | $577.17 |
| 16 | Marijo Maas | 5300-000 | $0.00 | $2,903.04 | $2,903.04 | $1,811.50 |
| 17 | MATTHEW B. LETSON | 5300-000 | $0.00 | $9,778.73 | $0.00 | $0.00 |
| 19 | Darren Fox | 5300-000 | $0.00 | $1,631.45 | $1,631.45 | $1,018.02 |
| 20 | Michael J. Janusz | 5300-000 | $0.00 | $9,255.75 | $3,440.00 | $2,146.56 |
| 21 | Christopher J. Martin | 5300-000 | $0.00 | $1,172.65 | $1,030.00 | $642.71 |
| 22 | Brigida Franco-Hogan | 5300-000 | $0.00 | $3,180.00 | $3,180.00 | $1,984.32 |
| 24 | Algis Vasonis | 5300-000 | $0.00 | $735.03 | $735.03 | $458.66 |
| 25 | Dagmar P. Cameron | 5300-000 | $0.00 | $8,731.05 | $3,308.00 | $2,064.18 |
| 26 | Joshua C. Latour | 5300-000 | $0.00 | $298.41 | $298.41 | $186.21 |
| 33 | Sungjin Choi | 5400-000 | $0.00 | $728.64 | $0.00 | $0.00 |
| 34 | KARL HANSON | 5300-000 | $0.00 | $6,237.70 | $0.00 | $0.00 |
| 39 | Alan Swanson | 5300-000 | $0.00 | $16,854.76 | $0.00 | $0.00 |
| 40 | Feroz Nathani | 5300-000 | $0.00 | $7,263.37 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44a | Daniel K Curley | 5300-000 | $0.00 | $8,792.00 | $0.00 | $0.00 |
| 49 | BEHZAD AMINI | 5300-000 | $0.00 | $1,984.32 | $0.00 | $0.00 |
| 50 | MIRZA BAIG | 5300-000 | $0.00 | $4,010.79 | $0.00 | $0.00 |
| 51 | RICHARD BOEHM | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 52 | JEFFREY EHRHART | 5300-000 | $0.00 | $1,552.57 | $0.00 | $0.00 |
| 53 | ANDREW P. FTACEK, JR. | 5300-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 54 | ERIC GRZESKOWIAK | 5300-000 | $0.00 | $9,210.93 | $0.00 | $0.00 |
| 55 | ROBERT C. HEGSTROM | 5300-000 | $0.00 | $1,308.00 | $0.00 | $0.00 |
| 56 | EARL JANDACEK | 5300-000 | $0.00 | $5,202.47 | $0.00 | $0.00 |
| 57 | GERALD KOYLASS | 5300-000 | $0.00 | $14,176.00 | $0.00 | $0.00 |
| 58 | W. SHANE LARSON | 5300-000 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 59 | SUNG LEE | 5300-000 | $0.00 | $11,338.00 | $0.00 | $0.00 |
| 59A | SUNG LEE | 5300-000 | $0.00 | $14,279.79 | $0.00 | $0.00 |
| 60 | STEVEN RAVANESI | 5300-000 | $0.00 | $58,863.81 | $0.00 | $0.00 |
| 61 | RICHARD SAMS | 5300-000 | $0.00 | $41,945.21 | $0.00 | $0.00 |
| 62 | MICHAEL TOMASZEWSKI | 5300-000 | $0.00 | $6,826.46 | $0.00 | $0.00 |
| 63 | TIMOTHY WERNER | 5300-000 | $0.00 | $1,607.62 | $0.00 | $0.00 |
| 64 | RICHARD YOUNG | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 65 | Michael J. Livernois | 5300-000 | $0.00 | $2,203.42 | $942.94 | $588.39 |
| 66 | Joseph Middleton | 5400-000 | $0.00 | $989.54 | $0.00 | $0.00 |
| 67 | John S. Urban | 5300-000 | $0.00 | $4,319.70 | $3,300.00 | $2,059.20 |
| 69a | Dallas County | 5800-000 | $0.00 | $205.12 | $205.12 | $205.12 |
| 70 | Illinois Department of Employment Security | 5800-000 | $0.00 | $2,298.41 | $2,298.41 | $2,298.41 |
| 71 | Department of the Treasury - Internal Revenue Service | 5800-000 | $0.00 | $12,063.10 | $12,063.10 | $12,063.10 |
| | Internal Revenue Service | 5800-000 | $0.00 | $83.74 | $83.74 | $83.74 |
| | INTERNAL REVENUE SERVICE Federal | 5300-000 | $0.00 | $0.00 | $0.00 | $7,334.26 |

| | | | | | |
|---|---|---|---|---|---|
| Withholding (Employee) | | | | | |
| INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $425.39 |
| INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $1,818.91 |
| STATE OF ILLINOIS State Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $1,452.20 |
| Unpaid Payroll | 5300-000 | $25,394.00 | $0.00 | $0.00 | $0.00 |
| Vacation Accrual (Employees) | 5300-000 | $73,214.24 | $0.00 | $0.00 | $0.00 |
| IDES SPRINGFIELD State Unemployment (Employer) | 5800-000 | $0.00 | $1,012.14 | $1,012.14 | $1,012.14 |
| INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $176.03 | $176.03 | $176.03 |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $425.39 | $425.39 | $425.39 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $1,818.91 | $1,818.91 | $1,818.91 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | **$98,608.24** | **$308,007.85** | **$47,419.87** | **$47,419.87** |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Travis Kluegel | 7400-000 | $0.00 | $63,235.27 | $63,235.27 | $0.00 |
| 2 | Fritz T. Hengge | 7400-000 | $0.00 | $28,563.36 | $28,563.36 | $0.00 |
| 3 | Thomas M Thornton | 7400-000 | $0.00 | $25,795.54 | $25,795.54 | $0.00 |
| 4 | Jeremy N. Nakashima | 7400-000 | $0.00 | $32,732.52 | $32,732.52 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | AFCO Credit Corporation | 7100-000 | $0.00 | $11,969.12 | $11,969.12 | $2,802.46 |
| 6 | Nathaniel K. Utz | 7400-000 | $0.00 | $82,458.32 | $82,458.32 | $0.00 |
| 7 | CCJM Engineers Ltd | 7100-000 | $0.00 | $4,845.24 | $4,845.24 | $1,134.46 |
| 8 | Branco Notch Engineering Inc | 7100-000 | $0.00 | $756.25 | $756.25 | $177.06 |
| 11a | Louann Maggio | 7100-000 | $0.00 | $5,927.64 | $2,923.64 | $427.15 |
| 13 | Associated Bank, NA | 7100-000 | $0.00 | $1,337,551.63 | $0.00 | $0.00 |
| 13A | Cadles of Grassy Meadows II, L.L.C. | 7100-000 | $0.00 | $1,114,926.55 | $1,114,926.55 | $261,050.19 |
| 20a | Michael J. Janusz | 7100-000 | $0.00 | $9,255.75 | $5,815.75 | $849.70 |
| 21a | Christopher J. Martin | 7100-000 | $0.00 | $1,172.65 | $142.65 | $20.85 |
| 22a | Brigida Franco-Hogan | 7100-000 | $0.00 | $5,027.98 | $5,027.98 | $734.59 |
| 23 | DB Sterlin Consultants, Inc. | 7100-000 | $0.00 | $18,178.85 | $18,178.85 | $4,256.42 |
| 25a | Dagmar P. Cameron | 7100-000 | $0.00 | $8,731.05 | $5,423.05 | $792.33 |
| 27A | Wang Engineering, Inc. | 7100-000 | $0.00 | $293,348.52 | $293,348.52 | $68,684.96 |
| 28A | EJM Engineering, Inc. | 7100-000 | $0.00 | $69,823.98 | $69,823.98 | $16,348.67 |
| 29 | Schuyler, Roche & Crisham, P.C. | 7100-000 | $0.00 | $61,831.25 | $61,831.25 | $14,477.24 |
| 30 | Coffee Unlimited | 7100-000 | $0.00 | $4,485.58 | $4,485.58 | $1,050.26 |
| 31 | Brian J. McPartlin | 7400-000 | $0.00 | $61,218.95 | $61,218.95 | $0.00 |
| 32 | American InfoSource LP as agent for | 7100-000 | $0.00 | $245.01 | $245.01 | $57.37 |
| 35 | City of Chicago | 7100-000 | $0.00 | $1,325,671.72 | $0.00 | $0.00 |
| 35A | City of Chicago | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $234,141.15 |
| 36 | Republic Bank | 7100-000 | $0.00 | $13,526.57 | $13,526.57 | $3,167.13 |
| 37 | Green Metro Planning LLC | 7100-000 | $0.00 | $30,942.95 | $30,942.95 | $7,245.02 |
| 38 | City of Chicago | 7100-000 | $0.00 | $50,691.19 | $50,691.19 | $11,868.89 |
| 39a | Alan Swanson | 7100-000 | $0.00 | $61,964.38 | $61,964.38 | $14,508.41 |
| 40a | Feroz Nathani | 7100-000 | $0.00 | $30,982.19 | $30,982.19 | $7,254.21 |
| 41 | Dynasty Group, Inc. | 7100-000 | $0.00 | $8,032.32 | $8,032.32 | $1,880.70 |
| 42a | GreatAmerica Financial Services Corp | 7100-000 | $0.00 | $9,163.76 | $0.00 | $0.00 |
| 42b | GreatAmerica | 7100-000 | $0.00 | $10,259.31 | $10,259.31 | $2,402.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Financial Services Corp | | | | | |
| 43 | Michael Hannemann | 7100-000 | $0.00 | $30,982.19 | $30,982.19 | $7,254.21 |
| 44b | Daniel K Curley | 7100-000 | $0.00 | $35,000.00 | $239,794.52 | $56,145.77 |
| 45a | James J. McDonough Trust | 7100-000 | $0.00 | $1,847,898.13 | $1,949,082.19 | $456,360.35 |
| 46 | Nicholas A Ciotola Sr | 7400-000 | $0.00 | $87,390.00 | $87,390.00 | $0.00 |
| 48 | Structure Designs, Inc. | 7100-000 | $0.00 | $48,163.77 | $48,163.77 | $11,277.12 |
| 67a | John S. Urban | 7100-000 | $0.00 | $4,319.70 | $1,019.70 | $148.98 |
| 68A | Metra | 7100-000 | $0.00 | $900,000.00 | $900,000.00 | $210,727.04 |
| 68 | Metra | 7100-000 | $0.00 | $1,005,275.62 | $0.00 | $0.00 |
| 70A | Illinois Department of Employment Security | 7300-000 | $0.00 | $3,510.00 | $3,510.00 | $0.00 |
| 71a | Department of the Treasury - Internal Revenue Service | 7200-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 71b | Department of the Treasury - Internal Revenue Service | 7300-000 | $0.00 | $17,387.08 | $17,387.08 | $0.00 |
| 72 | Alan Swanson | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ALAN R. SWANSON | 7100-000 | $60,000.00 | $0.00 | $0.00 | $0.00 |
| | CITY OF CHICAGO DEPT OF TRANSPORTAT IOHN | 7100-000 | $1,325,671.72 | $0.00 | $0.00 | $0.00 |
| | Daniel K. Curley | 7100-000 | $35,000.00 | $0.00 | $0.00 | $0.00 |
| | FEROZ M. NATHANI | 7100-000 | $30,000.00 | $0.00 | $0.00 | $0.00 |
| | Fritz Hengge | 7100-000 | $25,519.91 | $0.00 | $0.00 | $0.00 |
| | IDES SPRINGFIELD State Unemployment (Employer) | 7100-000 | $0.00 | $702.18 | $702.18 | $164.41 |
| | ILLINOIS DEPARTMENT OF TRANSPORTAT ION | 7100-000 | $1,917,796.46 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE | 7100-000 | $0.00 | $122.12 | $122.12 | $28.59 |

| | | | | | |
|---|---|---|---|---|---|
| SERVICE Federal Unemployment (Employer) | | | | | |
| INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $1,191.37 |
| INTERNAL REVENUE SERVICE Medicare (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $69.10 |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 7100-000 | $0.00 | $295.12 | $295.12 | $69.10 |
| INTERNAL REVENUE SERVICE Social Security (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $295.46 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 7100-000 | $0.00 | $1,261.87 | $1,261.87 | $295.46 |
| James J. McDonough | 7100-000 | $1,650,000.00 | $0.00 | $0.00 | $0.00 |
| Jerry Nakashima | 7100-000 | $29,663.23 | $0.00 | $0.00 | $0.00 |
| Michael P. Hannemann | 7100-000 | $30,000.00 | $0.00 | $0.00 | $0.00 |
| Nathaniel K. Utz | 7100-000 | $82,458.32 | $0.00 | $0.00 | $0.00 |
| STATE OF ILLINOIS DEPARTMENT OF TRANSPORTAT ION | 7100-000 | $0.00 | $1,546,537.78 | $1,546,537.78 | $362,108.14 |
| STATE OF ILLINOIS State Withholding (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $235.88 |
| Thomas Thornton | 7100-000 | $21,587.97 | $0.00 | $0.00 | $0.00 |
| Travis Kluegel | 7100-000 | $55,765.47 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $5,263,463.08 | $11,313,660.96 | $7,927,894.81 | $1,761,702.33 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   1        Exhibit 8

| Case No.: | 12-47072-CAD | Trustee Name: | David Leibowitz |
| Case Name: | MCDONOUGH ASSOCIATES INC. | Date Filed (f) or Converted (c): | 11/30/2012 (f) |
| For the Period Ending: | 12/2/2020 | §341(a) Meeting Date: | 12/10/2013 |
| | | Claims Bar Date: | 12/18/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | asset entered in error | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | $201.09 constituted portion of accounts receivable (TranSystems Corporation/Contract 2010-0023) (see asset no. 12). | | | | | |
| 2 | asset entered in error | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | $7627.21 constituted portion of accounts receivable (25 S. Harlem Building Account/ Contract #2012-0026); funds received on behalf of lienholder after order entered lifting stay (01/17/2013, dkt #45). | | | | | |
| 3 | City of Chicago Department of Finance        (u) | $0.00 | $16,291.90 | | $10,637.87 | FA |
| Asset Notes: | Check for $10,637.87 received on 03/02/2017 constituted replacement check issued by City for an uncashed 2001 payment; replacement check was obtained through efforts of Payment Processing Services LLC, a claim recovery professional retained by the Trustee at dkt #176. | | | | | |
| 4 | Petty Cash (MAI Offices) | $1,140.25 | $0.00 | | $0.00 | FA |
| 5 | Associated Bank Checking Account | $25,730.10 | $0.00 | | $0.00 | FA |
| Asset Notes: | Associated Bank offset this against its undersecured claim prior to order for relief. | | | | | |
| 6 | Associated Bank Money Market Account | $4,735.49 | $0.00 | | $0.00 | FA |
| Asset Notes: | Associated Bank offset this against its undersecured claim prior to order for relief. | | | | | |
| 7 | 35mm Cannon AT-1 (20 Years old) | $5.00 | $0.00 | | $0.00 | FA |
| 8 | Nikon Coolpix L22 | $50.00 | $0.00 | | $0.00 | FA |
| 9 | Doland Engineering LLC, 334 East Coalfax St., Unit C1 Palatine IL 60067 - 49% Interest | Unknown | $35,000.00 | | $35,000.04 | FA |
| Asset Notes: | Per settlement approved by order entered 02/13/2014 (dkt #181), Jason Doland will pay $35,000 to the estate over 15 months, with a $10,000 payment due by March 1, 2014.  Thirty percent of each payment to be paid directly to Trustee's special counsel (for a total contingency fee of $10,500) per order entered 02/13/2014 (dkt #183). | | | | | |
| 10 | Petrocon Engineering Testing Labs, 1601 Olive St., St. Louis MO 63103 (49% Interest) | Unknown | $0.00 | | $0.00 | FA |
| 11 | Knight/McDonough JV, 221 North Lasalle Street, Suite 300 Chicago, IL 60601 (50% interest) | Unknown | $0.00 | | $0.00 | FA |
| 12 | Accounts Receivable | $683,663.28 | $683,663.28 | | $112,904.39 | FA |
| 13 | Agreement in place between MAI and Karl Hanson for a software package that he designed. | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Constituted portion of assets that were subject of suit against Bowman International described in asset no. 24. | | | | | |
| 14 | Software Licenses | $558,786.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Constituted portion of assets that were subject of suit against Bowman International described in asset no. 24. | | | | | |
| 15 | Customer list | $0.00 | $1,000,000.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| Case No.: | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Date Filed (f) or Converted (c): | 11/30/2012 (f) |
| For the Period Ending: | 12/2/2020 | §341(a) Meeting Date: | 12/10/2013 |
| | | Claims Bar Date: | 12/18/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Constituted portion of assets that were subject of suit against Bowman International described in asset no. 24. | | | | | |
| **Ref. #** | | | | | | |
| 16 | Office equipment furnishings and supplies (Associated Bank Lease) | $150,000.00 | $150,000.00 | OA | $0.00 | FA |
| **Asset Notes:** | Constituted portion of assets that were subject of suit against Bowman International described in asset no. 24. Although a small number of items included in this group of assets may have been sold as part of the auction conducted by Heath Industrial pursuant to order entered on 06/19/2013 (dkt #135) (see asset no. 17 below), the bulk of these items (except any items removed by Bowman) were abandoned pursuant to order entered on 04/07/2016 (dkt #248). | | | | | |
| 17 | Miscellaneous Office Equipment, Furnishings, and Supplies | $100,000.00 | $100,000.00 | | $27,793.00 | FA |
| **Asset Notes:** | Constituted portion of assets that were subject of suit against Bowman International described in asset no. 24. The list of miscellaneous office equipment, furnishings and supplies in Schedule B was not exhaustive, and additional equipment, furniture, and supplies were located at both Debtor's Stetson Avenue facility in Chicago and its Orland Park location. However, all equipment, furnishings, and supplies located at Debtor's Orland Park facility were sold at the auction conducted by Heath Industrial pursuant to order entered on 06/19/2013 (dkt #135). Items from the Stetson Avenue facility that were not subject to the Associated Bank lease (asset no. 16 above), except items removed by Bowman, were ultimately abandoned pursuant to orders dated 10/16/2013 (dkt #161) and 03/26/2015 (dkt #227). | | | | | |
| 18 | Other property (3 City of Chicago contracts) | Unknown | $0.00 | | $0.00 | FA |
| 19 | Security Deposit Refund - United Center Joint Venture **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 20 | Business licenses | $0.00 | $0.00 | | $0.00 | FA |
| 21 | Automobiles | $0.00 | $10,000.00 | | $0.00 | FA |
| **Asset Notes:** | Of the twelve vehicles listed in the attachment to Schedule B, item 25, three were actually sold and one surrendered to the lienholder prepetition, four more were sold during the gap period (i.e., postpetition but prior to the order for relief), and two were surrendered during the gap period (and orders were entered, on motions by the lienholder, annulling the stay as to those two vehicles – docket nos. 144 and 145). After the order for relief, a 2011 Lexus was transferred (pursuant to order entered on the Trustee's motion on 03/26/2014, docket no. 189) to Alan Swanson, a former shareholder and director who was a co-obligor on the debt due to the lienholder and was making all the payments thereon. The remaining vehicle, in the possession of a former employee, was in poor condition and considered valueless and will be deemed abandoned upon the closing of the case. | | | | | |
| 22 | Distribution received from CH 7 Trustee Deborah M. Gutfeld RE: Joseph W Middleton Case No. 13-29372 **(u)** | $0.00 | $830.09 | | $830.09 | FA |
| **Asset Notes:** | Proof of claim filed for $49,000, based on fraudulent transfer; 1.7% distribution. | | | | | |
| 23 | Avoidance claims against non-insider shareholders **(u)** | $0.00 | $5,000.00 | | $262,974.88 | FA |
| **Asset Notes:** | Pursuant to order entered on 06/25/2014 (dkt #196), the Trustee settled avoidance claims, without the need for filing adversary complaints, against non-insider shareholders for the return of funds that constituted fraudulent transfers and/or unlawful distributions. | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3        Exhibit 8

| Case No.: | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Date Filed (f) or Converted (c): | 11/30/2012 (f) |
| For the Period Ending: | 12/2/2020 | §341(a) Meeting Date: | 12/10/2013 |
| | | Claims Bar Date: | 12/18/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | 14-00688 David Leibowitz, Trustee v. Bowman International, Inc., et al. **(u)** | $0.00 | $5,000,000.00 | | $1,750,000.00 | FA |
| Asset Notes: | Settled pursuant to order entered 03/23/2017 (dkt #298) for $1,750,000 payable as follows:  initial payment of $500,000 upon approval of the settlement; an additional $250,000 six months later, on 10/13/2017, evidenced by a promissory note, with interest from 04/01/2017 at 3.55%, payable with principal on 10/13/2017; and the $1,000,000 balance, evidenced by a separate promissory note, in 8 quarterly principal payments of $125,000 each, commencing 01/02/2018 and continuing on the first business day of each subsequent quarter, with interest on the promissory note from 04/01/2017 at 3.55%, payable quarterly in arrears.  Interest payments are recorded separately below.  (See asset no. 35) | | | | | |
| 25 | Avoidance claims against insiders (asserted in Adv. No. 14-00689 and Adv. No. 14-00811) **(u)** | $0.00 | $800,000.00 | | $800,000.00 | FA |
| Asset Notes: | Although there was no formal joinder of Adv. 14 A 00689 (Trustee vs. McDonough, Swanson, Curley, Nathani, and Hanneman) and Adv. 14 A 00811 (Trustee vs. Swanson, Nathani, Hanneman, and Ciotola), the sums paid to the estate by three of the settling defendants were paid to resolve both Adv. 14 A 00689 (based on directors' duty of care) and Adv. 14 A 00811 (based on fraudulent transfers/unlawful shareholder distributions).  Those three defendants, who were named in both complaints, paid a total of $530,000 in satisfaction of all claims made by the Trustee therein.  The two defendants named only in one complaint paid $270,000.  See docket nos. 218 and 220. | | | | | |
| 26 | Class Action Settlement in re: Toyota Motor Corp 10ML2151 (C.D. Cal.) **(u)** | $0.00 | $18.22 | | $18.22 | FA |
| 27 | AT&T Mobility Wireless Sales Tax litigation Settlement Payment **(u)** | $0.00 | $5.57 | | $5.57 | FA |
| 28 | asset entered in error | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | $55,840 constituted portion of accounts receivable (Contract 2011-0028/"Fire and Life Safety Project" for Cook County).  See asset no. 12. | | | | | |
| 29 | Neopost Credit **(u)** | $0.00 | $1,075.04 | | $1,075.04 | FA |
| Asset Notes: | Bill credit from NeoPost | | | | | |
| 30 | Refund due under old lease/former landlord of McDonough **(u)** | $0.00 | $45,446.25 | | $45,446.25 | FA |
| 31 | Unscheduled money market account **(u)** | $0.00 | $1,057.37 | | $1,057.37 | FA |
| 32 | 12.2012 F-940 refund **(u)** | $0.00 | $279.07 | | $279.07 | FA |
| 33 | Distribution received from Mark Weisbart, ch 7 trustee for Thomas Hunt, Case No. 13-42584 (E.D. Tex.) **(u)** | $0.00 | $41,500.00 | | $34,814.89 | FA |
| Asset Notes: | Proof of claim filed for $41,500, based on fraudulent transfer/unlawful distribution grounds; 83.89% dividend. | | | | | |
| 34 | Distribution received from Gina Krol, ch 7 trustee for John E. Naughton, III, Case No. 13-36326 **(u)** | $0.00 | $0.00 | | $1,735.73 | FA |
| Asset Notes: | Proof of claim filed for $41,500, based on fraudulent transfer/unlawful distribution grounds; 4.2% dividend. | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4        Exhibit 8

| Case No.: | 12-47072-CAD | | Trustee Name: | David Leibowitz |
| Case Name: | MCDONOUGH ASSOCIATES INC. | | Date Filed (f) or Converted (c): | 11/30/2012 (f) |
| For the Period Ending: | 12/2/2020 | | §341(a) Meeting Date: | 12/10/2013 |
| | | | Claims Bar Date: | 12/18/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 35 | Interest Payments - received pursuant to settlement of 14-A-688, David Leibowitz, Trustee v. Bowman International, Inc., et al. (Asset no. 24)  **(u)** | $0.00 | $50,000.00 | | $62,502.90 | FA |
| **Asset Notes:** | Interest on settlement payments accruing from 04/01/2017 at 3.55%, as described above.  (See asset no. 24) | | | | | |
| 36 | Class Action Settlement - Illinois LCD Class Action  **(u)** | $0.00 | $13,295.31 | | $11,138.23 | FA |
| 37 | Remnant assets  **(u)** | $0.00 | $6,181.00 | | $6,181.00 | FA |
| **Asset Notes:** | Sale of remnant assets for $6,181 approved by order entered 12/12/2019 (dkt #423). | | | | | |
| 38 | Unclaimed Funds Illinois Treasurer Claim 7602090  **(u)** | $0.00 | $876.57 | | $876.57 | FA |

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| | $1,524,110.12 | $7,965,519.67 | | $3,170,271.11 | $0.00 |

**Major Activities affecting case closing:**

06/30/2019    2019 Reporting Period:

The Trustee continues to collect quarterly settlement payments in the amount of $125,000 each, plus interest, pursuant to the settlement agreement with Bowman Companies.

Payments will continue through October 1, 2019, after which the case will be ready for TFR.

05/26/2018    2018 Reporting Period:

An interim distribution to allowed claimants was completed on April 23, 2018.

The Trustee has collected in excess of $1,000,000 towards the $1,750,000 adversary settlement with Bowman (plus interest).  Quarterly settlement payments in the amount of $125,000 each, plus interest, are anticipated through October 1, 2019.

06/30/2017    2017 Reporting Period:

Adversary proceeding settled for $1.75 million to be paid, with interest, over a period of 2 years.

Trustee has reviewed all claims and objected to those necessary in advance of an interim distribution to be made upon receipt of interim settlement payments.

| Initial Projected Date Of Final Report (TFR): | 12/31/2015 | Current Projected Date Of Final Report (TFR): | 06/30/2020 | /s/ DAVID LEIBOWITZ |
|---|---|---|---|---|
| | | | | DAVID LEIBOWITZ |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2013 | (12) | TRANSYSTEMS CORPORATION | Accounts Receivable 2010-0023 - TranSystems Corporation | 1121-000 | $201.09 | | $201.09 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $0.09 | $201.00 |
| 05/10/2013 | (12) | 2500 S. Harlem Building Account | Accounts Receivable 2012-0026 - Monroe 2500 LLC | 1121-000 | $7,627.21 | | $7,828.21 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $8.28 | $7,819.93 |
| 06/05/2013 | (12) | City of Chicago Department of Finance | Funds received RE Prof. Sewer Design Services. | 1121-000 | $5,654.03 | | $13,473.96 |
| 06/07/2013 | 3001 | Associated Bank | Funds received by the estate RE: Bank's collateral, after order entered lifting stay on 01/17/2013 (dkt #45) | 4210-000 | | $7,627.21 | $5,846.75 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $12.81 | $5,833.94 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $9.41 | $5,824.53 |
| 08/05/2013 | (12) | Cypress Communications, LLC | Accounts Receivable | 1121-000 | $276.00 | | $6,100.53 |
| 08/14/2013 | | Heath Industrial Auction Services, Inc | Proceeds from auction to liquidate office equipment, furnishings, and supplies | * | $18,424.02 | | $24,524.55 |
| | {17} | | Proceeds from auction to liquidate office equipment, furnishings, and supplies, per contract approved by order dated 06/19/2013 (dkt #135)   $27,793.00 | 1129-000 | | | $24,524.55 |
| | | | 10% Commission per Contract - Heath Industrial   $(2,779.30) | 3610-000 | | | $24,524.55 |
| | | | Expenses related to Auction   $(6,589.68) | 3620-000 | | | $24,524.55 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $27.67 | $24,496.88 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $35.70 | $24,461.18 |
| 10/08/2013 | (12) | City of Chicago Department of Finance | Funds received RE: Professional Sewer Design Services | 1121-000 | $19,837.69 | | $44,298.87 |
| 10/08/2013 | (19) | United Center Joint Venture | Security Deposit Refund -092013 | 1290-000 | $5,000.00 | | $49,298.87 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $67.91 | $49,230.96 |
| 11/19/2013 | 3002 | Heath Industrial Appraisal Services, Inc | Invoice NO. 5751 Appraisal | 3620-000 | | $3,500.00 | $45,730.96 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $79.44 | $45,651.52 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $71.29 | $45,580.23 |

| | | | | SUBTOTALS | $57,020.04 | $11,439.81 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/28/2014 | 3003 | William J. Barrett | Retainer for consulting expert and payment of third-party invoices for data preservation services(Per dkt 167) | 3220-610 | | $23,711.34 | $21,868.89 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $73.36 | $21,795.53 |
| 02/20/2014 | (12) | Chicago Transit Authority | Receivable from Chicago Transit Authority (check issued as replacement for an uncashed 2009 payment) | 1121-000 | $2,424.09 | | $24,219.62 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $33.02 | $24,186.60 |
| 03/07/2014 | | Jason Doland | Settlement Payment 1 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $7,000.00 | | $31,186.60 |
| | {9} | | Settlement Payment 1 of 13 (per dkt #181) $10,000.00 | 1149-000 | | | $31,186.60 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183) $(3,000.00) | 3210-600 | | | $31,186.60 |
| 03/13/2014 | | Jason & Desiree Doland | Settlement Payment 2 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $32,532.76 |
| | {9} | | Settlement Payment 2 of 13 (per dkt #181) $1,923.08 | 1149-000 | | | $32,532.76 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183) $(576.92) | 3210-600 | | | $32,532.76 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $45.21 | $32,487.55 |
| 03/31/2014 | 3004 | Payment Processing Services, LLC | 10% fee for obtaining replacement check from CTA for uncashed 2009 receivable payment (per order dated 03/27/2014, dkt #191) | 3991-320 | | $242.41 | $32,245.14 |
| 04/07/2014 | 3005 | International Sureties, Ltd | Bond Payment | 2300-000 | | $27.62 | $32,217.52 |
| | | | **SUBTOTALS** | | $10,770.25 | $24,132.96 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2014 | | Jason & Desiree Doland | Settlement Payment 3 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $33,563.68 |
| | {9} | | Settlement Payment 3 of 13 (per dkt #181)   $1,923.08 | 1149-000 | | | $33,563.68 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)   $(576.92) | 3210-600 | | | $33,563.68 |
| 04/10/2014 | (22) | Deborah Gutfeld | Distrution payment received from Ch 7 Trustee Deborah M. Gutfeld Re Joseph W. Middleton Case No. 13-29372 | 1241-000 | $830.09 | | $34,393.77 |
| 04/21/2014 | (12) | County of Cook | Payment of $7,000 on County's "Exterior Walls" project and $14,044.28 as replacement for uncashed 2012 check (Invoice #'s 11-485-07, 11-486-04 and 12-314-18) | 1121-000 | $21,044.28 | | $55,438.05 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $62.16 | $55,375.89 |
| 05/16/2014 | | Jason Doland | Settlement Payment 4 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $56,722.05 |
| | {9} | | Settlement Payment 4 of 13 (per dkt #181)   $1,923.08 | 1149-000 | | | $56,722.05 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)   $(576.92) | 3210-600 | | | $56,722.05 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $93.22 | $56,628.83 |
| 06/16/2014 | 3006 | Parr Recovery, Inc. | 10% fee for obtaining $14,044.28 replacement payment from Cook County for uncashed 2012 check (per dkt #'s 155 and 191) | 3991-320 | | $1,404.43 | $55,224.40 |
| 06/16/2014 | 3007 | ADR Systems of America | Payment to mediator per order dated 06/11/2014 (dkt # 194) | 3721-000 | | $2,700.00 | $52,524.40 |
| | | | **SUBTOTALS** | | $24,566.69 | $4,259.81 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 12-47072-CAD | | | Trustee Name: | David Leibowitz | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***8024 | | | Checking Acct #: | ******7201 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | McDonough Checking | |
| For Period Beginning: | 11/30/2012 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 12/2/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2014 | | Jason Doland | Settlement Payment 5 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $53,870.56 |
| | {9} | | Settlement Payment 5 of 13 (per dkt #181)   $1,923.08 | 1149-000 | | | $53,870.56 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)   $(576.92) | 3210-600 | | | $53,870.56 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $85.46 | $53,785.10 |
| 07/14/2014 | | Jason & Desiree Doland | Settlement Payment 6 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $55,131.26 |
| | {9} | | Settlement Payment 6 of 13 (per dkt #181)   $1,923.08 | 1149-000 | | | $55,131.26 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)   $(576.92) | 3210-600 | | | $55,131.26 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $87.98 | $55,043.28 |
| 08/06/2014 | (23) | Andrew & Barbara Ftacek Jr. | Settlement - Ftacek, Andrew P., Jr. - paid-in-full (dkt. 196) | 1241-000 | $10,008.75 | | $65,052.03 |
| 08/06/2014 | (23) | Kamil & Aysegul Yenice | Settlement - Yenice, Kamil M. - paid-in-full (dkt. 196) | 1241-000 | $7,977.00 | | $73,029.03 |
| 08/06/2014 | (23) | Nathaniel & Laura Utz | Settlement - Utz, Nathaniel K. - paid-in-full (dkt. 196) | 1241-000 | $4,781.25 | | $77,810.28 |
| 08/06/2014 | (23) | Durdana Akbar Baig | Settlement - Baig, Mirza G. - paid-in-full (dkt 196) | 1241-000 | $7,946.67 | | $85,756.95 |
| 08/06/2014 | (23) | Kenneth & Jennifer Peterson | Settlement - Peterson - paid in full (dkt #196) | 1241-000 | $3,618.17 | | $89,375.12 |
| 08/06/2014 | (23) | Jeffrey & Kathleen Ehrhart | Settlement - Ehrhart, Jeffrey C. - paid-in-full (dkt 196) | 1241-000 | $6,461.26 | | $95,836.38 |
| 08/06/2014 | (23) | Sung & Young Lee | Settlement - Lee, Sung H. - paid-in-full (dkt 196) | 1241-000 | $13,739.46 | | $109,575.84 |
| 08/06/2014 | (23) | Fritz Hengge | Settlement - Hengge, Fritz - paid-in-full (dkt 196) | 1241-000 | $3,633.75 | | $113,209.59 |
| 08/06/2014 | (23) | Travis Kluegel | Settlement - Kleugal, Travis - paid-in-full (dkt 196) | 1241-000 | $7,236.14 | | $120,445.73 |
| 08/06/2014 | (23) | Mathew Letson | Settlement - Letson, Matthew S. - paid-in-full (dkt 196) | 1241-000 | $25,086.25 | | $145,531.98 |
| 08/06/2014 | (23) | Thomas Thornton | Settlement - Thornton - paid in full (dkt #196) | 1241-000 | $4,400.00 | | $149,931.98 |
| 08/06/2014 | (23) | Richard & Margaret Young | Settlement - Young, Richard J. - paid-in-full (dkt #196) | 1241-000 | $13,345.00 | | $163,276.98 |
| 08/06/2014 | (23) | Karl & Elise Hanson | Settlement - Hanson, Karl J. - paid-in-full (dkt #196) | 1241-000 | $9,495.29 | | $172,772.27 |
| | | | **SUBTOTALS** | | $120,421.31 | $173.44 | |

Case No. | 12-47072-CAD
FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 5     Exhibit 9

| | | |
|---|---|---|
| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2014 | (23) | Amy & Eric Grzeskowiak | Settlement - Grzeskowiak, Eric J. - paid-in-full (dkt 196) | 1241-000 | $13,464.30 | | $186,236.57 |
| 08/06/2014 | (23) | Jandacek | Settlement - Jandacek, Earl - paid-in-full (dkt 196) | 1241-000 | $3,587.61 | | $189,824.18 |
| 08/06/2014 | (23) | Jeremy Nakashima | Settlement - Nakashima, Jeremy - paid-in-full (dkt 196) | 1241-000 | $7,236.14 | | $197,060.32 |
| 08/06/2014 | (23) | Gerald Koylass | Settlement - Koylass, Gerald E. - paid-in-full (dkt 196) | 1241-000 | $3,968.75 | | $201,029.07 |
| 08/06/2014 | (23) | Genevieve & Richard Sams | Settlement - Sams, Richard A. - paid-in-full (dkt 196) | 1241-000 | $43,992.94 | | $245,022.01 |
| 08/06/2014 | (23) | Lynette & Timothy Werner | Settlement - Werner, Timothy D. - paid-in-full (dkt 196) | 1241-000 | $5,064.88 | | $250,086.89 |
| 08/06/2014 | (23) | Robert & Mihaela Hegstrom | Settlement - Hegstrom, Robert C. - paid-in-full (dkt 196) | 1241-000 | $6,672.50 | | $256,759.39 |
| 08/06/2014 | (23) | Brian & Amy McPartlin | Settlement - Brian McPartlin - payment 1 of 4 (dkt #196) | 1241-000 | $1,115.00 | | $257,874.39 |
| 08/06/2014 | (23) | W Shane & Tine Larson | Settlement - Larson, Warren Shane - paid-in-full (dkt 196) | 1241-000 | $3,336.25 | | $261,210.64 |
| 08/06/2014 | (23) | MIchael & Amy Tomaszewski | Settlement - Tomaszewski, Michael J. - paid-in-full (dkt 196) | 1241-000 | $4,480.13 | | $265,690.77 |
| 08/06/2014 | (23) | Richard Boehm | Settlement - Boehm, Richard - paid-in-full (dkt 196) | 1241-000 | $7,236.14 | | $272,926.91 |
| 08/08/2014 | (23) | Durdana Akbar Baig | Check listed as 7946.67 (08/06/2014) should have been 7976.67<br><br>Added $30 to your deposit amount | 1241-000 | $30.00 | | $272,956.91 |
| 08/25/2014 | 3008 | William J.  Barrett | 30% Fee for Recoveries (per docket #196) | 3210-600 | | $65,623.14 | $207,333.77 |
| 08/27/2014 | | Jason Doland | Settlement Payment 7 of 13 (per dkt #181)<br>30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $208,679.93 |
| | {9} | | Settlement Payment 7 of 13 (per dkt #181)   $1,923.08 | 1149-000 | | | $208,679.93 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)   $(576.92) | 3210-600 | | | $208,679.93 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $386.96 | $208,292.97 |
| | | | **SUBTOTALS** | | $101,530.80 | $66,010.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2014 | | Desiree & Jason Doland | Settlement Payment 8 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $209,639.13 |
| | {9} | | Settlement Payment 8 of 13 (per dkt #181)   $1,923.08 | 1149-000 | | | $209,639.13 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)   $(576.92) | 3210-600 | | | $209,639.13 |
| 09/18/2014 | (23) | Brian & Amy McPartlin | Settlement - Brian McPartlin - payment 2 of 4 (dkt #196) | 1241-000 | $1,000.00 | | $210,639.13 |
| 09/18/2014 | (23) | Steven & Karen Ravanesi | Settlement - Ravanesi, Steven M. - paid-in-full (dkt 196) | 1241-000 | $16,681.25 | | $227,320.38 |
| 09/18/2014 | 3009 | ADR Systems of America | Payment to Mediator per order dated 6/11/2014 (dkt #194) | 3721-000 | | $1,238.00 | $226,082.38 |
| 09/22/2014 | 3010 | William J. Barrett | 30% Fee for Recoveries (per docket #196) | 3210-600 | | $5,304.37 | $220,778.01 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $329.18 | $220,448.83 |
| 10/02/2014 | (23) | Jason Doland | This deposit made on 10/2/14 should have been in the amount of $350.00. See corrective entry for ($996.16) below.  Correct payor is Behazad Amini (re settlement - dkt #196) | 1241-000 | $1,346.16 | | $221,794.99 |
| 10/02/2014 | (23) | Brian McPartlin | Settlement - Brian McPartlin - payment 3 of 4 (dkt #196) | 1241-000 | $1,000.00 | | $222,794.99 |
| 10/10/2014 | (23) | Jason Doland | Deposit made on 10/2/14 should have been in the amount of $350.00.  This is correcting entry of the difference.  Correct payor is Behazad Amini (re settlement - dkt #196) | 1241-000 | ($996.16) | | $221,798.83 |
| 10/17/2014 | | Jason Doland | Settlement Payment 9 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $223,144.99 |
| | {9} | | Settlement Payment 9 of 13 (per dkt #181)   $1,923.08 | 1149-000 | | | $223,144.99 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)   $(576.92) | 3210-600 | | | $223,144.99 |
| 10/17/2014 | (23) | Andrew & Trai Keyster | Settlement - Keyster - paid-in-full (dkt #196) | 1241-000 | $7,992.00 | | $231,136.99 |
| 10/17/2014 | (23) | Matthew & Kathryn Jereb | Settlement - Matthew Jereb - paid in full (dkt #196) | 1241-000 | $8,344.00 | | $239,480.99 |
| | | | **SUBTOTALS** | | $38,059.57 | $6,871.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $394.31 | $239,086.68 |
| 11/05/2014 | (23) | Brian & Amy McPartlin | Settlement - Brian McPartlin - payment 4 of 4 (dkt #196) | 1241-000 | $1,000.00 | | $240,086.68 |
| 11/21/2014 | 3011 | William J. Barrett | 30% Fee for Recoveries (per docket #196) | 3210-600 | | $5,605.80 | $234,480.88 |
| 11/24/2014 | | Jason Doland | Settlement Payment 10 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $235,827.04 |
| | {9} | | Settlement Payment 10 of 13 (per dkt #181)    $1,923.08 | 1149-000 | | | $235,827.04 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)    $(576.92) | 3210-600 | | | $235,827.04 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $350.07 | $235,476.97 |
| 12/12/2014 | | Jason Doland | Settlement Payment 11 of 13 (per dkt #181) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $236,823.13 |
| | {9} | | Settlement Payment 11 of 13 (per dkt #181)    $1,923.08 | 1149-000 | | | $236,823.13 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)    $(576.92) | 3210-600 | | | $236,823.13 |
| 12/12/2014 | (23) | Gilda Amini | Settlement - Behazad Amini - payment 2 (dkt #196) | 1241-000 | $350.00 | | $237,173.13 |
| 12/23/2014 | 3012 | Marijo Maas | Former employee contract for preparing, signing and mailing 2012 940 and 941 tax forms for estate | 2990-000 | | $750.00 | $236,423.13 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $382.07 | $236,041.06 |
| 01/09/2015 | (26) | Toyuota Motor Credit | Settlement Payment | 1249-000 | $18.22 | | $236,059.28 |
| 01/21/2015 | | Jason & Desiree Donald | Settlement Payment 12 of 13 (per dkt #181) (Payor last name should be Doland) 30% contingency fee paid directly to special counsel (per dkt #183) | * | $1,346.16 | | $237,405.44 |
| | {9} | | Settlement Payment 12 of 13 (per dkt #181)    $1,923.08 | 1149-000 | | | $237,405.44 |
| | | | 30% contingency fee paid directly to special counsel (per dkt #183)    $(576.92) | 3210-600 | | | $237,405.44 |
| | | | **SUBTOTALS** | | $5,406.70 | $7,482.25 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2015 | (25) | Travelers | Settlement - McDonough/Curley - dkt. 218 | 1249-000 | $270,000.00 | | $507,405.44 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $548.61 | $506,856.83 |
| 02/04/2015 | (23) | Travelers | Settlement - Ciotola - paid in full (dkt #196) | 1241-000 | $8,344.00 | | $515,200.83 |
| 02/11/2015 | 3013 | William J. Barrett | 30% fee for recoveries Re 270,000.00 McDonough/Curley (per dkt #218) Re 8,344 Ciotola (per dkt #196) | 3210-600 | | $83,503.20 | $431,697.63 |
| 02/25/2015 | | Jason & Desiree Doland | Settlement Payment 13 of 13 (per dkt #181)30% contingency fee paid directly to special counsel (per dkt #183) | * | $2,692.32 | | $434,389.95 |
| | {9} | | Settlement Payment 13 of 13 (per dkt #181)  $3,846.16 | 1149-000 | | | $434,389.95 |
| | | | 30% contingency fee paid directly to  $(1,153.84) special counsel (per dkt #183) | 3210-600 | | | $434,389.95 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $697.58 | $433,692.37 |
| 03/05/2015 | (25) | Travelers | Settlement with Nathani, Hannemann, and Swanson (per dkt #220) | 1249-000 | $530,000.00 | | $963,692.37 |
| 03/11/2015 | 3014 | William J. Barrett | 30% fee for recoveries re settlement with Swanson, Nathani, and Hannemann (per dkt #220) | 3210-600 | | $159,000.00 | $804,692.37 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,278.71 | $803,413.66 |
| 03/31/2015 | 3015 | Adams Levin | Bond Payment | 2300-000 | | $480.71 | $802,932.95 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,254.44 | $801,678.51 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,293.66 | $800,384.85 |
| 06/10/2015 | 3016 | William J. Barrett | VOID - Payment for expenses pursuant to Docket No. 232 | 3220-613 | | $4,582.99 | $795,801.86 |
| 06/10/2015 | 3017 | William J. Barrett | VOID - Payment to special counsel for reimbursement of funds paid to A/E Consulting Services, Inc.   See Docket No. 232 | 3220-613 | | $14,932.50 | $780,869.36 |
| 06/16/2015 | 3016 | VOID: William J. Barrett | Void of Check# 3016 - Printing Error | 3220-613 | | ($4,582.99) | $785,452.35 |
| 06/16/2015 | 3017 | VOID: William J. Barrett | Void of Check# 3017 - Printing Error | 3220-613 | | ($14,932.50) | $800,384.85 |
| 06/16/2015 | 3018 | William J. Barrett | Payment for expenses (per docket #232) | 3220-610 | | $4,582.99 | $795,801.86 |

| | | | SUBTOTALS | | $811,036.32 | $252,639.90 | |

Page No: 9    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-47072-CAD | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | |
| Primary Taxpayer ID #: | **-***8024 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/30/2012 | |
| For Period Ending: | 12/2/2020 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******7201 |
| Account Title: | McDonough Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/16/2015 | 3019 | William J. Barrett | Payment to special counsel for reimbursement of funds paid to A/E Consulting Services, Inc. See Docket No. 232 | 3220-610 | | $14,932.50 | $780,869.36 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,236.70 | $779,632.66 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,339.25 | $778,293.41 |
| 08/13/2015 | (27) | ATTM Settlement | Settlement Payment resulting from resolution of AT&T Mobility Tax Litigation | 1249-000 | $0.12 | | $778,293.53 |
| 08/18/2015 | (12) | County of Cook | Accounts Receivable 2011-0028 - CC Capital Planning & Policy ("Fire & Life Safety" project) | 1121-000 | $55,840.00 | | $834,133.53 |
| 08/24/2015 | 3020 | Taylor Made Design, Inc | Settlement with subcontractor on Cook County "Fire & Life Safety" project, pursuant to order entered 01/07/2015 (dkt #216) | 4120-000 | | $20,789.64 | $813,343.89 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,208.36 | $812,135.53 |
| 09/03/2015 | 3021 | Lakelaw | First Interim Application for Trustee's attorney, Lakelaw; fees awarded: $48,117.50. (Dkt #241) | 3110-000 | | $48,117.50 | $764,018.03 |
| 09/03/2015 | 3022 | Lakelaw | First Interim Application for Trustee's attorney, Lakelaw; expenses awarded: 742.95. (Dkt #241) | 3120-000 | | $742.95 | $763,275.08 |
| 09/03/2015 | 3023 | David P. Leibowitz | First Interim Application for David P Leibowitz, Trustee; fees awarded: $22,863.00. (Dkt #242) | 2100-000 | | $22,863.00 | $740,412.08 |
| 09/03/2015 | 3024 | David P. Leibowitz | First Interim Application for David P Leibowitz, Trustee; expenses awarded: $62.51. (Dkt #242) | 2200-000 | | $62.51 | $740,349.57 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,182.31 | $739,167.26 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,231.27 | $737,935.99 |
| 11/03/2015 | (27) | ATTM Settlement | Settlement Payment resulting from resolution of AT&T Mobility Tax Litigation | 1249-000 | $1.19 | | $737,937.18 |
| 11/30/2015 | (29) | Mail Finance A Neopost USA Company | Bill credit from Neopost | 1290-000 | $1,075.04 | | $739,012.22 |
| 11/30/2015 | (30) | SL Pru LLC | Refund due under old lease from former landlord | 1290-000 | $45,446.25 | | $784,458.47 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,113.98 | $783,344.49 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $1,261.66 | $782,082.83 |
| | | | **SUBTOTALS** | | $102,362.60 | $116,081.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 12-47072-CAD |
| Case Name: | MCDONOUGH ASSOCIATES INC. |
| Primary Taxpayer ID #: | **-***8024 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/30/2012 |
| For Period Ending: | 12/2/2020 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******7201 |
| Account Title: | McDonough Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/20/2016 | (31) | Deutsche MMK Money Market | Liquidation of Unscheduled Money Market Account | 1229-000 | $1,057.37 | | $783,140.20 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,262.65 | $781,877.55 |
| 02/01/2016 | 3025 | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Payment for expenses (per docket #246) | 3220-610 | | $9,481.21 | $772,396.34 |
| 02/01/2016 | 3026 | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Payment for expenses (reimbursement of retainer paid to expert) (per docket #246) | 3220-610 | | $20,000.00 | $752,396.34 |
| 02/12/2016 | 3027 | Adams-Levine | 2016 Bond Payment | 2300-000 | | $998.92 | $751,397.42 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,150.89 | $750,246.53 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,210.67 | $749,035.86 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,208.71 | $747,827.15 |
| 05/17/2016 | (32) | United States Treasury | Tax refund (FUTA - Form 940) | 1224-000 | $279.07 | | $748,106.22 |
| 05/19/2016 | (27) | ATTM Settlement | Settlement Payment resulting from resolution of AT&T Mobility Tax Litigation | 1249-000 | $4.26 | | $748,110.48 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,168.04 | $746,942.44 |
| 06/21/2016 | 3028 | Barrack Ferrazzano Kirschaum & Nagelberg LLP | VOID - (check not signed) Dock 253 6/15/2016 | 3220-613 | | $8,789.09 | $738,153.35 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,166.45 | $736,986.90 |
| 07/12/2016 | 3028 | VOID: Barrack Ferrazzano Kirschaum & Nagelberg LLP | check received by special counsel was not signed - check was returned to be voided and reissued. | 3220-613 | | ($8,789.09) | $745,775.99 |
| 07/12/2016 | 3029 | Barrack Ferrazzano Kirschaum & Nagelberg LLP | Payment for expenses (per docket #253) | 3220-610 | | $8,789.09 | $736,986.90 |
| 07/12/2016 | 3030 | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Payment for expenses (reimbursement of fees paid to expert) (per docket #253) | 3220-610 | | $17,797.19 | $719,189.71 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,184.08 | $718,005.63 |
| 08/03/2016 | | Transfer To: #*********7202 | To establish interest bearing account pending litigation | 9999-000 | | $700,000.00 | $18,005.63 |
| 08/22/2016 | (33) | Mark A. Weisbart | Dividend received from chapter 7 trustee for Thomas Hunt, Case No. 13-42584 (E.D. Tex.) | 1241-000 | $34,814.89 | | $52,820.52 |
| 08/26/2016 | 3031 | Barack Ferrazanno Kirschbaum & Nagelberg LLP | Special counsel contingency fee (per docket #256) | 3210-600 | | $10,444.47 | $42,376.05 |
| | | | **SUBTOTALS** | | $36,155.59 | $775,862.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/29/2016 | (34) | GINA KROL | Dividend received from chapter 7 trustee for John Naughton, Case No. 13-36326 | 1241-000 | $1,735.73 | | $44,111.78 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $116.79 | $43,994.99 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $73.28 | $43,921.71 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $66.30 | $43,855.41 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $68.48 | $43,786.93 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $70.65 | $43,716.28 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $70.54 | $43,645.74 |
| 02/09/2017 | 3032 | International Sureties, Ltd | 2017 Bond Payment (VOID - amount incorrect) | 2300-003 | | $846.23 | $42,799.51 |
| 02/09/2017 | 3032 | VOID: International Sureties, Ltd | Void of Check# 3032 (amount incorrect) | 2300-003 | | ($846.23) | $43,645.74 |
| 02/09/2017 | 3033 | International Sureties, Ltd | 2017 Bond Payment (Bond #016073584) | 2300-003 | | $281.55 | $43,364.19 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $63.39 | $43,300.80 |
| 03/23/2017 | | Transfer From: #*********7203 | To fund payment of fees for petitioning creditors' attorney | 9999-000 | $50,000.00 | | $93,300.80 |
| 03/23/2017 | 3034 | William J. Barrett | Fees for petitioning creditors' attorney (docket #297) | 3991-120 | | $44,610.50 | $48,690.30 |
| 03/23/2017 | 3035 | William J. Barrett | Expenses for petitioning creditors' attorney (docket #297) | 3992-130 | | $1,258.27 | $47,432.03 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $88.68 | $47,343.35 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $69.00 | $47,274.35 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $76.28 | $47,198.07 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $78.62 | $47,119.45 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $71.13 | $47,048.32 |
| 08/17/2017 | (35) | Bowman Consulting Group, Ltd | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note delivered pursuant to settlement agreement (Q2 2017) - (docket #298) | 1249-000 | $8,850.68 | | $55,899.00 |
| 08/21/2017 | | Transfer From: #*********7202 | Consolidate all accounts in one | 9999-000 | $953,353.01 | | $1,009,252.01 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $576.79 | $1,008,675.22 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,627.69 | $1,007,047.53 |

| | | | | **SUBTOTALS** | $1,013,939.42 | $49,267.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2017 | (35) | Bowman Inrternational, Inc. | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q3 2017) - (docket (#298) | 1249-000 | $8,947.95 | | $1,015,995.48 |
| 10/13/2017 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies (docket #298) - payment of $250,000 promissory note (delivered pursuant to settlement agreement) due on 6-month anniversary of closing, plus interest | * | $254,778.93 | | $1,270,774.41 |
| | {24} | | Settlement of adversary v Bowman Companies (docket #298) - payment of $250,000 promissory note (delivered pursuant to settlement agreement) due on 6-month anniversary of closing $250,000.00 | 1249-000 | | | $1,270,774.41 |
| | {35} | | Bowman Settlement - interest from 04/01/2017 at 3.55% on $250,000 promissory note, per settlement (docket #298) $4,778.93 | 1249-000 | | | $1,270,774.41 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,834.41 | $1,268,940.00 |
| 11/09/2017 | 3036 | William J. Barrett | Special Counsel Contingency fees (per docket #337) | 3210-600 | | $76,433.68 | $1,192,506.32 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,937.86 | $1,190,568.46 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,921.21 | $1,188,647.25 |
| 01/07/2018 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($125,000 payment, plus interest) | * | $133,947.95 | | $1,322,595.20 |
| | {24} | | Settlement of adversary v Bowman Companies; 1st of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298) $125,000.00 | 1249-000 | | | $1,322,595.20 |
| | {35} | | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q4 2017) (docket #298) $8,947.95 | 1249-000 | | | $1,322,595.20 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,078.48 | $1,320,516.72 |
| 02/07/2018 | 3037 | International Sureties, Ltd | 2018 Bond Payment (Bond# 016073584) | 2300-000 | | $450.60 | $1,320,066.12 |
| | | | **SUBTOTALS** | | $397,674.83 | $84,656.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/12/2018 | 3038 | William J. Barrett | Special Counsel contingency fees (per docket #360) | 3210-600 | | $40,184.39 | $1,279,881.73 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $1,924.69 | $1,277,957.04 |
| 03/06/2018 | 3039 | ILLINOIS DEPARTMENT OF REVENUE | estate Income tax 2017 | 2820-000 | | $478.00 | $1,277,479.04 |
| 03/28/2018 | (36) | Argent Settlement Analytics LLC | Class Action Settlement Illinois LCD | 1249-000 | $10,636.25 | | $1,288,115.29 |
| 03/28/2018 | 3040 | Payment Processing Services, LLC | 10% fee for obtaining replacement check from City of Chicago for uncashed 2001 payment (per order dated 03/27/2014, dkt #191). | 3991-320 | | $1,063.79 | $1,287,051.50 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,132.56 | $1,284,918.94 |
| 03/30/2018 | 3041 | Lakelaw | Second Interim Application of Trustee's attorney, Lakelaw; fees awarded: $18,633 (per order dated 3/29/2018, dkt #366) | 3110-000 | | $18,633.00 | $1,266,285.94 |
| 03/30/2018 | 3042 | Lakelaw | Second Interim Application of Trustee's attorney, Lakelaw; expenses awarded: $2,713.71 (per order dated 3/29/2018, dkt #366) | 3120-000 | | $2,713.71 | $1,263,572.23 |
| 04/04/2018 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($125,000 payment, plus interest) | * | $132,659.25 | | $1,396,231.48 |
| | {24} | | Settlement of adversary v Bowman Companies; 2nd of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298) $125,000.00 | 1249-000 | | | $1,396,231.48 |
| | {35} | | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q1 2018) (docket #298) $7,659.25 | 1249-000 | | | $1,396,231.48 |
| 04/23/2018 | | Internal Revenue Service | Claim #: ; Amount Claimed: $9,578.56; Distribution Dividend: 100.00%; employee portion of federal withholding on priority wage claims [this entry reversed on 09/05/2018, because payment was entered again on 6/4 through EFTPS] | 5300-000 | | $9,578.56 | $1,386,652.92 |
| | | | **SUBTOTALS** | | $143,295.50 | $76,708.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2018 | | Internal Revenue Service | Claim #: ; Amount Claimed: $2,420.33; Distribution Dividend: 100.00%; employer portion of federal taxes on priority wage claims (FUTA, social security, and medicare) [this entry reversed on 09/05/2018, because payment was entered again on 6/4 through EFTPS] | 5800-000 | | $2,420.33 | $1,384,232.59 |
| 04/23/2018 | | INTERNAL REVENUE SERVICE | Claim #: ; Amount Claimed: $6,645.19; Distribution Dividend: 15.52%; employee portion of federal withholding on general unsecured wage claims [this entry reversed on 09/05/2018, because payment was entered again on 6/4 through EFTPS] | 7100-000 | | $1,031.40 | $1,383,201.19 |
| 04/23/2018 | | Internal Revenue Service | Claim #: ; Amount Claimed: $1,679.11; Distribution Dividend: 15.52%; employer portion of federal taxes on general unsecured wage claims (FUTA, social security, and medicare) [this entry reversed on 09/05/2018, because payment was entered again on 6/4 through EFTPS] | 7100-000 | | $260.62 | $1,382,940.57 |
| 04/23/2018 | 3043 | David P. Leibowitz | Trustee Compensation (per order entered 04/19/2018, dkt #369) | 2100-000 | | $27,000.00 | $1,355,940.57 |
| 04/23/2018 | 3044 | STATE OF ILLINOIS | Claim #: ; Amount Claimed: $1,452.20; Distribution Dividend: 100.00%; employee portion of state withholding on priority wage claims | 5300-000 | | $1,452.20 | $1,354,488.37 |
| 04/23/2018 | 3045 | IDES SPRINGFIELD | Claim #: ; Amount Claimed: $1,012.14; Distribution Dividend: 100.00%; employer portion of SUTA taxes on priority wage claims | 5800-000 | | $1,012.14 | $1,353,476.23 |
| 04/23/2018 | 3046 | IDES SPRINGFIELD | Claim #: ; Amount Claimed: $702.18; Distribution Dividend: 15.52%; employer portion of SUTA taxes on general unsecured wage claims | 7100-000 | | $108.99 | $1,353,367.24 |
| 04/23/2018 | 3047 | STATE OF ILLINOIS | Claim #: ; Amount Claimed: $1,007.47; Distribution Dividend: 15.52%; employee portion of state withholding on general unsecured wage claims | 7100-000 | | $156.37 | $1,353,210.87 |
| 04/23/2018 | 3048 | STATE OF ILLINOIS DEPARTMENT OF TRANSPORTATION | Claim #: ; Amount Claimed: $1,546,537.78; Distribution Dividend: 15.52%; per settlement agreement approved on 3/26/2014 (dkt #190) | 7100-000 | | $240,041.41 | $1,113,169.46 |
| | | | **SUBTOTALS** | | $0.00 | $273,483.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2018 | 3049 | AFCO Credit Corporation | Claim #: 5; Amount Claimed: $11,969.12; Distribution Dividend: 15.52%; | 7100-000 | | $1,857.75 | $1,111,311.71 |
| 04/23/2018 | 3050 | CCJM Engineers Ltd | Claim #: 7; Amount Claimed: $4,845.24; Distribution Dividend: 15.52%; | 7100-000 | | $752.04 | $1,110,559.67 |
| 04/23/2018 | 3051 | Branco Notch Engineering Inc | Claim #: 8; Amount Claimed: $756.25; Distribution Dividend: 15.52%; | 7100-000 | | $117.38 | $1,110,442.29 |
| 04/23/2018 | 3052 | Sungjin Choi | Claim #: 9; Amount Claimed: $1,567.72; Distribution Dividend: 100.00%; | 5300-000 | | $978.26 | $1,109,464.03 |
| 04/23/2018 | 3053 | James L West | Claim #: 10; Amount Claimed: $1,128.48; Distribution Dividend: 100.00%; | 5300-000 | | $704.17 | $1,108,759.86 |
| 04/23/2018 | 3054 | Louann Maggio | Claim #: 11; Amount Claimed: $5,927.64; amount allowed as priority claim:  $3,004; Distribution Dividend: 100.00%; | 5300-000 | | $1,874.49 | $1,106,885.37 |
| 04/23/2018 | 3055 | Louann Maggio | Claim #: 11; Amount Claimed: $5,927.64; amount allowed as general unsecured claim:  $2,923.64; Distribution Dividend: 15.52%; | 7100-000 | | $283.16 | $1,106,602.21 |
| 04/23/2018 | 3056 | Joseph T. Figueras | Claim #: 12; Amount Claimed: $1,943.00; Distribution Dividend: 100.00%; | 5300-000 | | $1,212.43 | $1,105,389.78 |
| 04/23/2018 | 3057 | Cadles of Grassy Meadows II, L.L.C. | Claim #: 13; Amount Claimed: $1,114,926.55; Distribution Dividend: 15.52%; | 7100-000 | | $173,050.12 | $932,339.66 |
| 04/23/2018 | 3058 | Won C. Cho | PAYMENT STOPPED:  Claim #: 15; Amount Claimed: $924.96; Distribution Dividend: 100.00%; payment stopped on 07/17/2018 and check reissued (no. 3100); claimant moved and did not receive check | 5300-003 | | $577.17 | $931,762.49 |
| 04/23/2018 | 3059 | Marijo Maas | Claim #: 16; Amount Claimed: $2,903.04; Distribution Dividend: 100.00%; | 5300-000 | | $1,811.50 | $929,950.99 |
| 04/23/2018 | 3060 | Richardson Independent School District | Claim #: 18; Amount Claimed: $190.82; Distribution Dividend: 100.00%; check voided on 06/07/2018; claimant advised previously paid in full and withdrew claim on 11/06/2019 (dkt #417) | 4800-003 | | $190.82 | $929,760.17 |
| | | | **SUBTOTALS** | | $0.00 | $183,409.29 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2018 | 3061 | Darren Fox | PAYMENT STOPPED:  Claim #: 19; Amount Claimed: $1,631.45; Distribution Dividend: 100.00%; payment stopped on 07/17/2018 and check reissued (no. 3101); claimant moved and did not receive check | 5300-003 | | $1,018.02 | $928,742.15 |
| 04/23/2018 | 3062 | Michael J. Janusz | Claim #: 20; Amount Claimed: $9,255.75; amount allowed as priority claim:  $3,440; Distribution Dividend: 100.00%; | 5300-000 | | $2,146.56 | $926,595.59 |
| 04/23/2018 | 3063 | Michael J. Janusz | Claim #: 20; Amount Claimed: $9,255.75; amount allowed as general unsecured claim:  $5,815.75; Distribution Dividend: 15.52%; | 7100-000 | | $563.26 | $926,032.33 |
| 04/23/2018 | 3064 | Christopher J. Martin | Claim #: 21; Amount Claimed: $1,172.65; amount allowed as priority claim:  $1,030; Distribution Dividend: 100.00%; | 5300-000 | | $642.71 | $925,389.62 |
| 04/23/2018 | 3065 | Christopher J. Martin | Claim #: 21; Amount Claimed: $1,172.65; amount allowed as general unsecured claim:  $142.65; Distribution Dividend: 15.52%; | 7100-000 | | $13.82 | $925,375.80 |
| 04/23/2018 | 3066 | Brigida Franco-Hogan | Claim #: 22; Amount Claimed: $3,180.00; Distribution Dividend: 100.00%; | 5300-000 | | $1,984.32 | $923,391.48 |
| 04/23/2018 | 3067 | Brigida Franco-Hogan | Claim #: 22; Amount Claimed: $5,027.98; Distribution Dividend: 15.52%; | 7100-000 | | $486.97 | $922,904.51 |
| 04/23/2018 | 3068 | DB Sterlin Consultants, Inc. | Claim #: 23; Amount Claimed: $18,178.85; Distribution Dividend: 15.52%; | 7100-000 | | $2,821.58 | $920,082.93 |
| 04/23/2018 | 3069 | Algis Vasonis | Claim #: 24; Amount Claimed: $735.03; Distribution Dividend: 100.00%; | 5300-000 | | $458.66 | $919,624.27 |
| 04/23/2018 | 3070 | Dagmar P. Cameron | Claim #: 25; Amount Claimed: $8,731.05; amount allowed as priority claim:  $3,308; Distribution Dividend: 100.00%; | 5300-000 | | $2,064.18 | $917,560.09 |
| 04/23/2018 | 3071 | Dagmar P. Cameron | Claim #: 25; Amount Claimed: $8,731.05; amount allowed as general unsecured claim:  $5,423.05; Distribution Dividend: 15.52%; | 7100-000 | | $525.23 | $917,034.86 |
| | | | **SUBTOTALS** | | $0.00 | $12,725.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2018 | 3072 | Joshua C. Latour | Claim #: 26; Amount Claimed: $298.41; Distribution Dividend: 100.00%; | 5300-000 | | $186.21 | $916,848.65 |
| 04/23/2018 | 3073 | Wang Engineering, Inc. | Claim #: 27; Amount Claimed: $293,348.52; Distribution Dividend: 15.52%; | 7100-000 | | $45,531.25 | $871,317.40 |
| 04/23/2018 | 3074 | EJM Engineering, Inc. | Claim #: 28; Amount Claimed: $69,823.98; Distribution Dividend: 15.52%; | 7100-000 | | $10,837.53 | $860,479.87 |
| 04/23/2018 | 3075 | Schuyler, Roche & Crisham, P.C. | Claim #: 29; Amount Claimed: $61,831.25; Distribution Dividend: 15.52%; | 7100-000 | | $9,596.96 | $850,882.91 |
| 04/23/2018 | 3076 | Coffee Unlimited | Claim #: 30; Amount Claimed: $4,485.58; Distribution Dividend: 15.52%; | 7100-000 | | $696.22 | $850,186.69 |
| 04/23/2018 | 3077 | American InfoSource LP as agent for | Claim #: 32; Amount Claimed: $245.01; Distribution Dividend: 15.52%; | 7100-000 | | $38.03 | $850,148.66 |
| 04/23/2018 | 3078 | City of Chicago | Claim #: 35; Amount Claimed: $1,000,000.00; Distribution Dividend: 15.52%; | 7100-000 | | $155,212.13 | $694,936.53 |
| 04/23/2018 | 3079 | Republic Bank | Claim #: 36; Amount Claimed: $13,526.57; Distribution Dividend: 15.52%; | 7100-000 | | $2,099.49 | $692,837.04 |
| 04/23/2018 | 3080 | Green Metro Planning LLC | Claim #: 37; Amount Claimed: $30,942.95; Distribution Dividend: 15.52%; | 7100-000 | | $4,802.72 | $688,034.32 |
| 04/23/2018 | 3081 | City of Chicago | Claim #: 38; Amount Claimed: $50,691.19; Distribution Dividend: 15.52%; | 7100-000 | | $7,867.89 | $680,166.43 |
| 04/23/2018 | 3082 | Alan Swanson | Claim #: 39; Amount Claimed: $61,964.38; Distribution Dividend: 15.52%; | 7100-000 | | $9,617.62 | $670,548.81 |
| 04/23/2018 | 3083 | Feroz Nathani | Claim #: 40; Amount Claimed: $30,982.19; Distribution Dividend: 15.52%; | 7100-000 | | $4,808.81 | $665,740.00 |
| 04/23/2018 | 3084 | Dynasty Group, Inc. | Claim #: 41; Amount Claimed: $8,032.32; Distribution Dividend: 15.52%; | 7100-000 | | $1,246.71 | $664,493.29 |
| 04/23/2018 | 3085 | GreatAmerica Financial Services Corp | Claim #: 42; Amount Claimed: $10,259.31; Distribution Dividend: 15.52%; | 7100-000 | | $1,592.37 | $662,900.92 |
| 04/23/2018 | 3086 | Michael Hannemann | Claim #: 43; Amount Claimed: $30,982.19; Distribution Dividend: 15.52%; | 7100-000 | | $4,808.81 | $658,092.11 |
| | | | **SUBTOTALS** | | $0.00 | $258,942.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-47072-CAD | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | |
| Primary Taxpayer ID #: | **-***8024 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/30/2012 | |
| For Period Ending: | 12/2/2020 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******7201 |
| Account Title: | McDonough Checking |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2018 | 3087 | Daniel K Curley | Claim #: 44; Amount Allowed: $239,794.52; Distribution Dividend: 15.52% | 7100-000 | | $37,219.02 | $620,873.09 |
| 04/23/2018 | 3088 | James J. McDonough | Claim #: 45; Amount Allowed: $1,949,082.19; Distribution Dividend: 15.52%; payment on this check was stopped on 07/23/2018 (see below) as check was lost by recipient | 7100-003 | | $302,521.19 | $318,351.90 |
| 04/23/2018 | 3089 | Structure Designs, Inc. | Claim #: 48; Amount Claimed: $48,163.77; Distribution Dividend: 15.52% | 7100-000 | | $7,475.60 | $310,876.30 |
| 04/23/2018 | 3090 | Michael J. Livernois | PAYMENT STOPPED:  Claim #: 65; Amount Claimed: $2,203.42; Amount Allowed: $942.94; Distribution Dividend: 100.00%; payment stopped on 07/17/2018 and check reissued (no. 3102); claimant moved and did not receive check | 5300-003 | | $588.39 | $310,287.91 |
| 04/23/2018 | 3091 | John S. Urban | Claim #: 67; Amount Claimed: $4,319.70; amount allowed as priority claim: $3,300; Distribution Dividend: 100.00%; | 5300-000 | | $2,059.20 | $308,228.71 |
| 04/23/2018 | 3092 | John S. Urban | Claim #: 67; Amount Claimed: $4,319.70; amount allowed as general unsecured claim:  $1,019.70; Distribution Dividend: 15.52%; | 7100-000 | | $98.77 | $308,129.94 |
| 04/23/2018 | 3093 | Metra | Claim #: 68; Amount Claimed: $900,000.00; Distribution Dividend: 15.52%; | 7100-000 | | $139,690.91 | $168,439.03 |
| 04/23/2018 | 3094 | Dallas County | Claim #: 69; Amount Claimed: $205.12; Distribution Dividend: 100.00%; | 5800-000 | | $205.12 | $168,233.91 |
| 04/23/2018 | 3095 | Illinois Department of Employment Security | Claim #: 70; Amount Claimed: $2,298.41; Distribution Dividend: 100.00%; | 5800-000 | | $2,298.41 | $165,935.50 |
| 04/23/2018 | 3096 | Department of the Treasury - Internal Revenue Service | Claim #: 71; Amount Claimed: $12,063.10; Distribution Dividend: 100.00%; | 5800-000 | | $12,063.10 | $153,872.40 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $2,016.18 | $151,856.22 |
| 05/04/2018 | 3097 | William J. Barrett | Special Counsel contingency fees (per docket #370) | 3210-600 | | $45,137.89 | $106,718.33 |
| 05/04/2018 | 3098 | William J. Barrett | Special Counsel expenses (per docket #370) | 3220-610 | | $450.00 | $106,268.33 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $1,168.90 | $105,099.43 |
| | | | **SUBTOTALS** | | $0.00 | $552,992.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2018 | | USATAXPMNT IRS | EFTPS | * | | $194.98 | $104,904.45 |
| | | | FUTA $(176.03) | 5800-000 | | | $104,904.45 |
| | | | FUTA $(18.95) | 7100-000 | | | $104,904.45 |
| 06/04/2018 | 3099 | USATAXPMT IRS | IRS - Social Security, Medicare, Tax Withholding [Bank Debit - Payment ID 270853040432588] | * | | $13,095.90 | $91,808.55 |
| | | | Priority IRS Employee Tax for Fed W/H, Medicare, Social Security $(9,578.56) | 5300-000 | | | $91,808.55 |
| | | | Unsecured IRS Employee Tax for Fed W/H, Medicare, Social Security $(1,031.40) | 7100-000 | | | $91,808.55 |
| | | | Priority IRS Employer Tax for Medicare, Social Security $(2,244.30) | 5800-000 | | | $91,808.55 |
| | | | Unsecured IRS Employer Tax for Medicare, Social Security $(241.64) | 7100-000 | | | $91,808.55 |
| 06/07/2018 | 3060 | VOID: Richardson Independent School District | Check Voided - Creditor advised previously paid in full; claim subsequently withdrawn on 11/06/2019 (dkt #417) | 4800-003 | | ($190.82) | $91,999.37 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $665.40 | $91,333.97 |
| 07/05/2018 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($125,000 payment, plus interest) | * | $131,638.01 | | $222,971.98 |
| | {24} | | Settlement of adversary v Bowman Companies; 3rd of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298) $125,000.00 | 1249-000 | | | $222,971.98 |
| | {35} | | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q2 2018) (docket #298) $6,638.01 | 1249-000 | | | $222,971.98 |
| 07/17/2018 | 3058 | STOP PAYMENT: Won C. Cho | Claim #: 15; Amount Claimed: $924.96; Distribution Dividend: 100.00%;  payment on check 3058 stopped and check reissued (no. 3100); claimant moved and did not receive check | 5300-004 | | ($577.17) | $223,549.15 |
| | | | **SUBTOTALS** | | $131,638.01 | $13,188.29 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2018 | 3061 | STOP PAYMENT: Darren Fox | Claim #: 19; Amount Claimed: $1,631.45; Distribution Dividend: 100.00%; payment stopped and check reissued (no. 3101); claimant moved and did not receive check | 5300-004 | | ($1,018.02) | $224,567.17 |
| 07/17/2018 | 3090 | STOP PAYMENT: Michael J. Livernois | Claim #: 65; Amount Claimed: $2,203.42; Amount Allowed: $942.94; Distribution Dividend: 100.00%; payment stopped and check reissued (no. 3102); claimant moved and did not receive check | 5300-004 | | ($588.39) | $225,155.56 |
| 07/17/2018 | 3100 | Won C. Cho | Claim #: 15; Amount Claimed: $924.96; Distribution Dividend: 100.00%;  payment stopped on check 3058 and this check reissued; claimant moved and did not receive previous check | 5300-000 | | $577.17 | $224,578.39 |
| 07/17/2018 | 3101 | Darren Fox | Claim #: 19; Amount Claimed: $1,631.45; Distribution Dividend: 100.00%; payment stopped on check 3061 and this check reissued; claimant moved and did not receive previous check | 5300-000 | | $1,018.02 | $223,560.37 |
| 07/17/2018 | 3102 | Michael J. Livernois | Claim #: 65; Amount Claimed: $2,203.42; Amount Allowed: $942.94; Distribution Dividend: 100.00%; payment stopped on check 3090 and this check reissued; claimant moved and did not receive previous check | 5300-000 | | $588.39 | $222,971.98 |
| 07/23/2018 | 3088 | STOP PAYMENT: James J. McDonough | [STOPPED/REISSUED - Check lost by recipient] Claim #: 45;  Amount Allowed: $1,949,082.19; Distribution Dividend: 15.52%; | 7100-004 | | ($302,521.19) | $525,493.17 |
| 07/23/2018 | 3103 | James J. McDonough | [REISSUED] Claim #: 45;  Amount Allowed: $1,949,082.19; Distribution Dividend: 15.52%; this check voided on 08/29/2018 in anticipation of order authorizing payment to the James J. McDonough Trust (see dkt #'s 390 and 392) | 7100-003 | | $302,521.19 | $222,971.98 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $824.24 | $222,147.74 |
| 08/02/2018 | 3104 | William J. Barrett | Special Counsel contingency fees (per docket #383) | 3210-600 | | $39,491.40 | $182,656.34 |
| 08/13/2018 | 3105 | Internal Revenue Service | Payroll Taxes - Q1 2018 | 5800-000 | | $83.74 | $182,572.60 |
| | | | **SUBTOTALS** | | $0.00 | $40,976.55 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/28/2018 | 3106 | Lois West | Trustee's Accountant - Professional Fees - Popowcer Katten, Ltd. (per docket# 387) | 3410-000 | | $7,591.50 | $174,981.10 |
| 08/28/2018 | 3107 | Lois West | Trustee's Accountant - Expenses - Popowcer Katten, Ltd. (per docket# 387) | 3420-000 | | $30.90 | $174,950.20 |
| 08/29/2018 | 3103 | VOID: James J. McDonough | [REISSUED] check voided in anticipation of order authorizing reissuance of payment to the James J. McDonough Trust (see dkt #'s 390 and 392) | 7100-003 | | ($302,521.19) | $477,471.39 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $898.58 | $476,572.81 |
| 09/05/2018 | | Internal Revenue Service | Reversing 4/23/2018 Bank Debit Entries, because they were entered again on 6/4 [see 06/04/2018 payments to "USATAXPMT IRS"] | 7100-003 | | ($260.62) | $476,833.43 |
| 09/05/2018 | | INTERNAL REVENUE SERVICE | Reversing 4/23/2018 Bank Debit Entries, because they were entered again on 6/4 [see 06/04/2018 payments to "USATAXPMT IRS"] | 7100-000 | | ($1,031.40) | $477,864.83 |
| 09/05/2018 | | Internal Revenue Service | Reversing 4/23/2018 Bank Debit Entries, because they were entered again on 6/4 [see 06/04/2018 payments to "USATAXPMT IRS"] | 5800-000 | | ($2,420.33) | $480,285.16 |
| 09/05/2018 | | Internal Revenue Service | Reversing 4/23/2018 Bank Debit Entries, because they were entered again on 6/4 [see 06/04/2018 payments to "USATAXPMT IRS"] | 5300-000 | | ($9,578.56) | $489,863.72 |
| 09/28/2018 | 3108 | Kutchins, Robbins & Diamond, Ltd. | Trustee's Accountant - Professional Fees - Kutchins Robbins & Diamond Ltd. (per docket #391) | 3410-000 | | $5,814.50 | $484,049.22 |
| 10/01/2018 | 3109 | Lois West | [VOID - Entered in Error] Payment already made by check no. 3108 (per docket #391) | 3410-003 | | $5,814.50 | $478,234.72 |
| 10/01/2018 | 3109 | VOID: Lois West | Duplicate - entered in error - Payment already made by check no. 3108 (per docket #391) - This check will not be printed | 3410-003 | | ($5,814.50) | $484,049.22 |
| 10/01/2018 | 3110 | James J. McDonough Trust | Claim #: 45; Amount Allowed: $1,949,082.19; Distribution Dividend: 15.52%; Per Docket #392 - Check reissued to the James J. McDonough Trust | 7100-000 | | $302,521.19 | $181,528.03 |
| | | | **SUBTOTALS** | | $0.00 | $1,044.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2018 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($125,000 payment, plus interest) | * | $130,592.47 | | $312,120.50 |
| | {24} | | Settlement of adversary v Bowman Companies; 4th of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298)  $125,000.00 | 1249-000 | | | $312,120.50 |
| | {35} | | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q3 2018) (docket #298)  $5,592.47 | 1249-000 | | | $312,120.50 |
| 11/02/2018 | 3111 | William J. Barrett | Special Counsel contingency fees (per docket #396) | 3210-600 | | $39,177.34 | $272,943.16 |
| 01/10/2019 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($125,000 payment, plus interest) | * | $129,473.97 | | $402,417.13 |
| | {35} | | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q4 2018) (docket #298)  $4,473.97 | 1249-000 | | | $402,417.13 |
| | {24} | | Settlement of adversary v Bowman Companies; 5th of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298)  $125,000.00 | 1249-000 | | | $402,417.13 |
| 02/07/2019 | 3112 | William J. Barrett | Special Counsel contingency fees (per docket #399) | 3210-600 | | $38,842.19 | $363,574.94 |
| 02/14/2019 | 3113 | International Sureties, Ltd | 2020 Blanket Bond Payment (Bond #: 016073584) | 2300-000 | | $136.07 | $363,438.87 |
| 02/28/2019 | 3114 | David P. Leibowitz | Trustee Fees - per order entered 2/28/2019 (dkt #402) | 2100-000 | | $6,525.69 | $356,913.18 |
| 02/28/2019 | 3115 | David P. Leibowitz | Trustee Expenses - per order entered 2/28/2019 (dkt #402) | 2200-000 | | $25.33 | $356,887.85 |
| 04/05/2019 | (24) | Bowman International, Inc. | Settlement of adversary v Bowman Companies; 6th of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298) ($125,000 payment, plus interest) - [interest in separate deposit entry dated 04/09/2019] | 1249-000 | $125,000.00 | | $481,887.85 |
| | | | **SUBTOTALS** | | $385,066.44 | $84,706.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2019 | (35) | Bowman International, Inc. | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q1 2019) (docket #298) [Interest on Note - deposit on 4/5 showed principal only but should have included interest; payment was in the amount of $128,282.53] | | 1249-000 | $3,282.53 | | $485,170.38 |
| 04/15/2019 | (36) | Argent Settlement Analytics LLC | Class Action Settlement Illinois LCD | | 1249-000 | $501.98 | | $485,672.36 |
| 05/10/2019 | 3116 | William J. Barrett | Special Counsel contingency fees (per docket #407) | | 3210-600 | | $38,484.76 | $447,187.60 |
| 07/07/2019 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($125,000 payment, plus interest) | | * | $127,212.67 | | $574,400.27 |
| | {24} | | Settlement of adversary v Bowman Companies; 7th of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298) | $125,000.00 | 1249-000 | | | $574,400.27 |
| | {35} | | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q2 2019) (docket #298) | $2,212.67 | 1249-000 | | | $574,400.27 |
| 09/06/2019 | 3117 | William J. Barrett | Special Counsel contingency fees (per docket #412) | | 3210-600 | | $38,163.80 | $536,236.47 |
| 10/07/2019 | | Bowman International, Inc. | Settlement of adversary v Bowman Companies - (docket #298) ($125,000 payment, plus interest) | | * | $126,118.49 | | $662,354.96 |
| | {24} | | Settlement of adversary v Bowman Companies; 8th of 8 equal quarterly principal payments on $1,000,000 promissory note, per settlement (docket #298) | $125,000.00 | 1249-000 | | | $662,354.96 |
| | {35} | | Bowman Settlement - quarterly interest payment on $1,000,000 promissory note (Q3 2019) (docket #298) | $1,118.49 | 1249-000 | | | $662,354.96 |
| 11/22/2019 | 3118 | William J. Barrett | Final installment of compensation to special counsel (dkt #422); check should have been $37,655.43, not $37,665.43; $10 overpayment refunded by payee on 06/09/2020 | | 3210-600 | | $37,665.43 | $624,689.53 |
| | | | **SUBTOTALS** | | | $257,115.67 | $114,313.99 | |

FORM 7

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-47072-CAD | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2019 | (37) | Oak Point Partners | Payment for purchase of remnant assets, per order entered 12/12/2019 (dkt #423) | 1229-000 | $6,181.00 | | $630,870.53 |
| 02/07/2020 | 3119 | International Sureties, Ltd. | Bond #016073584 | 2300-000 | | $228.83 | $630,641.70 |
| 02/27/2020 | 3120 | Illinois Department of Revenue (IDOR) | 2019 income tax Tax Id ending 8024 | 2820-000 | | $489.00 | $630,152.70 |
| 02/28/2020 | (38) | Illinois Treasurer | Unclaimed Funds7602090 | 1229-000 | $867.57 | | $631,020.27 |
| 04/01/2020 | (38) | Illinois Treasurer | Deposit adjustment - entered $867.57 (on 02/28/2020) and check was for $876.57 | 1229-000 | $9.00 | | $631,029.27 |
| 06/09/2020 | | William J. Barrett, Jr. | Refund from special counsel for $10 over-payment of fees; check no. 3118 should have been $37,655.43, not $37,665.43 | 3210-600 | | ($10.00) | $631,039.27 |
| 07/16/2020 | | INTERNAL REVENUE SERVICE | Claim #: ; Amount Claimed: $6,645.19; Distribution Dividend: 23.41%; | 7100-000 | | $524.53 | $630,514.74 |
| 07/16/2020 | | Internal Revenue Service | Claim #: ; Amount Claimed: $1,679.11; Distribution Dividend: 23.41%; | 7100-000 | | $132.56 | $630,382.18 |
| 07/16/2020 | 3121 | David P. Leibowitz | Trustee Compensation | 2100-000 | | $22,582.44 | $607,799.74 |
| 07/16/2020 | 3122 | David P. Leibowitz | Trustee Expenses | 2200-000 | | $281.49 | $607,518.25 |
| 07/16/2020 | 3123 | Lakelaw | Claim #: ; Amount Claimed: $3,942.77; Distribution Dividend: 100.00%; | 3120-000 | | $486.11 | $607,032.14 |
| 07/16/2020 | 3124 | Lakelaw | Claim #: ; Amount Claimed: $75,118.00; Distribution Dividend: 100.00%; | 3110-000 | | $8,367.50 | $598,664.64 |
| 07/16/2020 | 3125 | Kutchins, Robbins & Diamond, Ltd. | Claim #: ; Amount Claimed: $11,266.00; Distribution Dividend: 100.00%; | 3410-000 | | $5,451.50 | $593,213.14 |
| 07/16/2020 | 3126 | Internal Revenue Service | Claim #: ; Amount Claimed: $702.18; Distribution Dividend: 23.41%; | 7100-000 | | $55.42 | $593,157.72 |
| 07/16/2020 | 3129 | Internal Revenue Service | Claim #: ; Amount Claimed: $1,007.47; Distribution Dividend: 23.41%; | 7100-000 | | $79.51 | $593,078.21 |
| 07/16/2020 | 3130 | STATE OF ILLINOIS DEPARTMENT OF TRANSPORTATION | Claim #: ; Amount Claimed: $1,546,537.78; Distribution Dividend: 23.41%; | 7100-000 | | $122,066.73 | $471,011.48 |
| | | | SUBTOTALS | | $7,057.57 | $160,735.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-47072-CAD | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2020 | 3130 | VOID: STATE OF ILLINOIS DEPARTMENT OF TRANSPORTATION | Claim Amount -CHECK ERRONEOUSLY PRINTED ON CARD STOCK | 7100-003 | | ($122,066.73) | $593,078.21 |
| 07/16/2020 | 3131 | AFCO Credit Corporation | Claim #: 5; Amount Claimed: $11,969.12; Distribution Dividend: 23.41%; | 7100-000 | | $944.71 | $592,133.50 |
| 07/16/2020 | 3132 | CCJM Engineers Ltd | Claim #: 7; Amount Claimed: $4,845.24; Distribution Dividend: 23.41%; | 7100-000 | | $382.42 | $591,751.08 |
| 07/16/2020 | 3133 | Branco Notch Engineering Inc | Claim #: 8; Amount Claimed: $756.25; Distribution Dividend: 23.41%; | 7100-000 | | $59.68 | $591,691.40 |
| 07/16/2020 | 3134 | Louann Maggio | Claim #: 11; Amount Claimed: $5,927.64; Distribution Dividend: 23.41%; | 7100-000 | | $143.99 | $591,547.41 |
| 07/16/2020 | 3135 | Cadles of Grassy Meadows II, L.L.C. | Claim #: 13; Amount Claimed: $1,114,926.55; Distribution Dividend: 23.41%; | 7100-000 | | $88,000.07 | $503,547.34 |
| 07/16/2020 | 3136 | Michael J. Janusz | Claim #: 20; Amount Claimed: $9,255.75; Distribution Dividend: 23.41%; | 7100-000 | | $286.44 | $503,260.90 |
| 07/16/2020 | 3137 | Christopher J. Martin | Claim #: 21; Amount Claimed: $1,172.65; Distribution Dividend: 23.41%; | 7100-000 | | $7.03 | $503,253.87 |
| 07/16/2020 | 3138 | Brigida Franco-Hogan | Claim #: 22; Amount Claimed: $5,027.98; Distribution Dividend: 23.41%; | 7100-000 | | $247.62 | $503,006.25 |
| 07/16/2020 | 3139 | DB Sterlin Consultants, Inc. | Claim #: 23; Amount Claimed: $18,178.85; Distribution Dividend: 23.41%; | 7100-000 | | $1,434.84 | $501,571.41 |
| 07/16/2020 | 3140 | Dagmar P. Cameron | Claim #: 25; Amount Claimed: $8,731.05; Distribution Dividend: 23.41%; | 7100-000 | | $267.10 | $501,304.31 |
| 07/16/2020 | 3141 | Wang Engineering, Inc. | Claim #: 27; Amount Claimed: $293,348.52; Distribution Dividend: 23.41%; | 7100-000 | | $23,153.71 | $478,150.60 |
| 07/16/2020 | 3142 | EJM Engineering, Inc. | Claim #: 28; Amount Claimed: $69,823.98; Distribution Dividend: 23.41%; | 7100-000 | | $5,511.14 | $472,639.46 |
| 07/16/2020 | 3143 | Schuyler, Roche & Crisham, P.C. | Claim #: 29; Amount Claimed: $61,831.25; Distribution Dividend: 23.41%; | 7100-000 | | $4,880.28 | $467,759.18 |
| 07/16/2020 | 3144 | Coffee Unlimited | Claim #: 30; Amount Claimed: $4,485.58; Distribution Dividend: 23.41%; | 7100-000 | | $354.04 | $467,405.14 |
| | | | **SUBTOTALS** | | $0.00 | $3,606.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2020 | 3145 | American InfoSource LP as agent for | Claim #: 32; Amount Claimed: $245.01; Distribution Dividend: 23.41%; | 7100-000 | | $19.34 | $467,385.80 |
| 07/16/2020 | 3146 | City of Chicago | Claim #: 35; Amount Claimed: $1,000,000.00; Distribution Dividend: 23.41%; | 7100-000 | | $78,929.02 | $388,456.78 |
| 07/16/2020 | 3147 | Republic Bank | Claim #: 36; Amount Claimed: $13,526.57; Distribution Dividend: 23.41%; | 7100-000 | | $1,067.64 | $387,389.14 |
| 07/16/2020 | 3148 | Green Metro Planning LLC | Claim #: 37; Amount Claimed: $30,942.95; Distribution Dividend: 23.41%; | 7100-000 | | $2,442.30 | $384,946.84 |
| 07/16/2020 | 3149 | City of Chicago | Claim #: 38; Amount Claimed: $50,691.19; Distribution Dividend: 23.41%; | 7100-000 | | $4,001.00 | $380,945.84 |
| 07/16/2020 | 3150 | Alan Swanson | Claim #: 39; Amount Claimed: $61,964.38; Distribution Dividend: 23.41%; | 7100-000 | | $4,890.79 | $376,055.05 |
| 07/16/2020 | 3151 | Feroz Nathani | Claim #: 40; Amount Claimed: $30,982.19; Distribution Dividend: 23.41%; | 7100-000 | | $2,445.40 | $373,609.65 |
| 07/16/2020 | 3152 | Dynasty Group, Inc. | Claim #: 41; Amount Claimed: $8,032.32; Distribution Dividend: 23.41%; | 7100-000 | | $633.99 | $372,975.66 |
| 07/16/2020 | 3153 | GreatAmerica Financial Services Corp | Claim #: 42; Amount Claimed: $10,259.31; Distribution Dividend: 23.41%; | 7100-000 | | $809.76 | $372,165.90 |
| 07/16/2020 | 3154 | Michael Hannemann | Claim #: 43; Amount Claimed: $30,982.19; Distribution Dividend: 23.41%; | 7100-000 | | $2,445.40 | $369,720.50 |
| 07/16/2020 | 3155 | Daniel K Curley | Claim #: 44; Amount Claimed: $35,000.00; Distribution Dividend: 23.41%; | 7100-000 | | $18,926.75 | $350,793.75 |
| 07/16/2020 | 3156 | James J. McDonough Trust | Claim #: 45; Amount Claimed: $1,847,898.13; Distribution Dividend: 23.41%; | 7100-000 | | $153,839.16 | $196,954.59 |
| 07/16/2020 | 3157 | Structure Designs, Inc. | Claim #: 48; Amount Claimed: $48,163.77; Distribution Dividend: 23.41%; | 7100-000 | | $3,801.52 | $193,153.07 |
| 07/16/2020 | 3158 | John S. Urban | Claim #: 67; Amount Claimed: $4,319.70; Distribution Dividend: 23.41%; | 7100-000 | | $50.21 | $193,102.86 |
| 07/16/2020 | 3159 | Metra | Claim #: 68; Amount Claimed: $900,000.00; Distribution Dividend: 23.41%; | 7100-000 | | $71,036.13 | $122,066.73 |
| | | | **SUBTOTALS** | | $0.00 | $345,338.41 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-47072-CAD | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2020 | 3160 | STATE OF ILLINOIS DEPARTMENT OF TRANSPORTATION | Claim #: ; Amount Claimed: $1,546,537.78; Distribution Dividend: 23.41%; CHECK ERRONEOUSLY PRINTED ON CARD STOCK | 7100-000 | | $122,066.73 | $0.00 |
| 07/20/2020 | 3129 | STOP PAYMENT: Internal Revenue Service | Claim #: ; Amount Claimed: $1,007.47; Distribution Dividend: 23.41%; Payee is IRS in error Ilinois Department of Revenue PO Box 19006. Springfield, IL 62794-9006. | 7100-004 | | ($79.51) | $79.51 |
| 07/20/2020 | 3126 | STOP PAYMENT: Internal Revenue Service | Claim #: ; Amount Claimed: $702.18; Distribution Dividend: 23.41%; Payee is IRS in error Ilinois Department of Revenue PO Box 19006. Springfield, IL 62794-9006. | 7100-004 | | ($55.42) | $134.93 |
| 07/20/2020 | 3161 | Illinois Department of Revenue (IDOR) | Claim #: ; Amount Claimed: $1,007.47; Distribution Dividend: 23.41%; | 7100-000 | | $79.51 | $55.42 |
| 07/20/2020 | 3162 | Illinois Department of Revenue (IDOR) | Claim #: ; Amount Claimed: $702.18; Distribution Dividend: 23.41%; | 7100-000 | | $55.42 | $0.00 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $214.90 | ($214.90) |
| 11/02/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | ($214.90) | $0.00 |
| 11/02/2020 | 3142 | STOP PAYMENT: EJM Engineering, Inc. | Claim #: 28; Amount Claimed: $69,823.98; Distribution Dividend: 23.41%; To be sent directly to successor | 7100-004 | | ($5,511.14) | $5,511.14 |
| 11/02/2020 | 3163 | EJM Engineering, Inc. | Claim #: 28; Amount Claimed: $69,823.98; Distribution Dividend: 23.41%; To be sent directly to successor | 7100-004 | | $5,511.14 | $0.00 |
| 11/03/2020 | 3139 | STOP PAYMENT: DB Sterlin Consultants, Inc. | Claim #: 23; Amount Claimed: $18,178.85; Distribution Dividend: 23.41%; Not received -- to be reissued | 7100-004 | | ($1,434.84) | $1,434.84 |
| | | | SUBTOTALS | | $0.00 | $120,631.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/03/2020 | 3164 | DB Sterlin Consultants, Inc. | Claim #: 23; Amount Claimed: $18,178.85; Distribution Dividend: 23.41%; Not received -- to be reissued | 7100-000 | | $1,434.84 | $0.00 |
| 11/15/2020 | 3160 | STOP PAYMENT: STATE OF ILLINOIS DEPARTMENT OF TRANSPORTATION | Claim #: ; Amount Claimed: $1,546,537.78; Distribution Dividend: 23.41%; CHECK ERRONEOUSLY PRINTED ON CARD STOCK Check not cashed - instructed by Newbold to reissue and send to IDOT Claims Department | 7100-004 | | ($122,066.73) | $122,066.73 |
| 11/15/2020 | 3165 | STATE OF ILLINOIS DEPARTMENT OF TRANSPORTATION | Claim #: ; Amount Claimed: $1,546,537.78; Distribution Dividend: 23.41%; CHECK ERRONEOUSLY PRINTED ON CARD STOCK Check not cashed - instructed by Newbold to reissue and send to IDOT Claims Department<br><br>Illinois Department of Transportation Bureau of Claims 2300 South Dirksen Parkway – Rm 313 Springfield, IL 62764 | 7100-000 | | $122,066.73 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $1,434.84 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Checking |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $3,643,117.31 | $3,643,117.31 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,003,353.01 | $700,000.00 | |
| | | | **Subtotal** | | $2,639,764.30 | $2,943,117.31 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,639,764.30 | $2,943,117.31 | |

| For the period of 11/30/2012 to 12/2/2020 | | For the entire history of the account between 04/19/2013 to 12/2/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,659,633.24 | Total Compensable Receipts: | $2,659,633.24 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,659,633.24 | Total Comp/Non Comp Receipts: | $2,659,633.24 |
| Total Internal/Transfer Receipts: | $1,003,353.01 | Total Internal/Transfer Receipts: | $1,003,353.01 |
| | | | |
| Total Compensable Disbursements: | $2,962,986.25 | Total Compensable Disbursements: | $2,962,986.25 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,962,986.25 | Total Comp/Non Comp Disbursements: | $2,962,986.25 |
| Total Internal/Transfer Disbursements: | $700,000.00 | Total Internal/Transfer Disbursements: | $700,000.00 |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-47072-CAD | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | Checking Acct #: | ******7202 |
| Co-Debtor Taxpayer ID #: | | Account Title: | McDonough Associates - Cash Collateral Account |
| For Period Beginning: | 11/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2016 | | Transfer From: #*********7201 | To establish interest bearing account pending litigation | 9999-000 | $700,000.00 | | $700,000.00 |
| 08/03/2016 | | Transfer To: #*********7203 | | 9999-000 | | $700,000.00 | $0.00 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $36.43 | ($36.43) |
| 09/01/2016 | | Green Bank | Reverse bank fee | 2600-000 | | ($36.43) | $0.00 |
| 08/21/2017 | | Transfer From: #*********7203 | No reason to maintain savings account - no interest being afforded | 9999-000 | $953,353.01 | | $953,353.01 |
| 08/21/2017 | | Transfer To: #*********7201 | Consolidate all accounts in one | 9999-000 | | $953,353.01 | $0.00 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $49.62 | ($49.62) |
| 09/01/2017 | | Green Bank | Reverse bank fee | 2600-000 | | ($49.62) | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $1,653,353.01 | $1,653,353.01 | $0.00 |
| | | Less: Bank transfers/CDs | | | $1,653,353.01 | $1,653,353.01 | |
| | | Subtotal | | | $0.00 | $0.00 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $0.00 | |

| For the period of 11/30/2012 to 12/2/2020 | | For the entire history of the account between 03/04/2016 to 12/2/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,653,353.01 | Total Internal/Transfer Receipts: | $1,653,353.01 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,653,353.01 | Total Internal/Transfer Disbursements: | $1,653,353.01 |

**FORM 2**
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 12-47072-CAD | |
| Case Name: | MCDONOUGH ASSOCIATES INC. | |
| Primary Taxpayer ID #: | **-***8024 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/30/2012 | |
| For Period Ending: | 12/2/2020 | |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Bank Name: | Veritex Community Bank |
| Savings Acct #: | ******7203 |
| Account Title: | McDonough Savings |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2016 | | Transfer From: #*********7202 | To establish interest bearing account pending litigation | 9999-000 | $700,000.00 | | $700,000.00 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,020.27 | $698,979.73 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,164.32 | $697,815.41 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,053.41 | $696,762.00 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,088.09 | $695,673.91 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $1,122.60 | $694,551.31 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,120.79 | $693,430.52 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,010.69 | $692,419.83 |
| 03/01/2017 | 10001 | David P. Leibowitz | Second Interim Application of David Leibowitz, Trustee; fees awarded:  $39,387 (per order dated 03/01/2017, dkt #273) | 2100-000 | | $39,387.00 | $653,032.83 |
| 03/01/2017 | 10002 | David Leibowitz | Second Interim Application of David Leibowitz, Trustee; expenses awarded:  $203.87 (per order dated 03/01/2017, dkt #273) | 2200-000 | | $203.87 | $652,828.96 |
| 03/02/2017 | (3) | City of Chicago | Check issued by City to replace uncashed 2001 payment | 1229-000 | $10,637.87 | | $663,466.83 |
| 03/23/2017 | | Transfer To: #*********7201 | To fund payment of fees for petitioning creditors' attorney | 9999-000 | | $50,000.00 | $613,466.83 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,112.58 | $612,354.25 |
| 04/14/2017 | (24) | Bowman Consulting Group, Ltd. | Settlement of adversary v Bowman Companies (docket #298) - Initial payment of $500,000 | 1249-000 | $500,000.00 | | $1,112,354.25 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,334.99 | $1,111,019.26 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,792.85 | $1,109,226.41 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,847.69 | $1,107,378.72 |
| 07/06/2017 | 10003 | William J. Barrett | Special counsel contingency fees, pursuant to order dated 7/6/2017 (docket #317) | 3210-600 | | $150,520.76 | $956,857.96 |
| 07/06/2017 | 10004 | William J. Barrett | Special counsel expense reimbursement, pursuant to order dated 7/6/2017 (docket #317) | 3220-610 | | $2,000.00 | $954,857.96 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $1,504.95 | $953,353.01 |
| | | | **SUBTOTALS** | | $1,210,637.87 | $257,284.86 | |

**FORM 7**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | MCDONOUGH ASSOCIATES INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | Savings Acct #: | ******7203 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | McDonough Savings |
| For Period Beginning: | 11/30/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/21/2017 | | Transfer To: #*********7202 | No reason to maintain savings account - no interest being afforded | 9999-000 | | $953,353.01 | $0.00 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $992.53 | ($992.53) |
| 09/01/2017 | | Green Bank | Reverse bank fee | 2600-000 | | ($992.53) | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $1,210,637.87 | $1,210,637.87 | $0.00 |
| **Less: Bank transfers/CDs** | $700,000.00 | $1,003,353.01 | |
| **Subtotal** | $510,637.87 | $207,284.86 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $510,637.87 | $207,284.86 | |

| **For the period of 11/30/2012 to 12/2/2020** | | **For the entire history of the account between 08/03/2016 to 12/2/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $510,637.87 | Total Compensable Receipts: | $510,637.87 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $510,637.87 | Total Comp/Non Comp Receipts: | $510,637.87 |
| Total Internal/Transfer Receipts: | $700,000.00 | Total Internal/Transfer Receipts: | $700,000.00 |
| | | | |
| Total Compensable Disbursements: | $207,284.86 | Total Compensable Disbursements: | $207,284.86 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $207,284.86 | Total Comp/Non Comp Disbursements: | $207,284.86 |
| Total Internal/Transfer Disbursements: | $1,003,353.01 | Total Internal/Transfer Disbursements: | $1,003,353.01 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-47072-CAD | | | Trustee Name: | David Leibowitz |
| Case Name: | MCDONOUGH ASSOCIATES INC. | | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***8024 | | | Savings Acct #: | ******7203 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | McDonough Savings |
| For Period Beginning: | 11/30/2012 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/2/2020 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | | $3,150,402.17 | $3,150,402.17 | $0.00 |

| **For the period of 11/30/2012 to 12/2/2020** | | **For the entire history of the case between 11/30/2012 to 12/2/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $3,170,271.11 | Total Compensable Receipts: | $3,170,271.11 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,170,271.11 | Total Comp/Non Comp Receipts: | $3,170,271.11 |
| Total Internal/Transfer Receipts: | $3,356,706.02 | Total Internal/Transfer Receipts: | $3,356,706.02 |
| | | | |
| Total Compensable Disbursements: | $3,170,271.11 | Total Compensable Disbursements: | $3,170,271.11 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,170,271.11 | Total Comp/Non Comp Disbursements: | $3,170,271.11 |
| Total Internal/Transfer Disbursements: | $3,356,706.02 | Total Internal/Transfer Disbursements: | $3,356,706.02 |

/s/ DAVID LEIBOWITZ

DAVID LEIBOWITZ